## COMMITMENT TO QUALITY

I am committed to the goal of the Jameson Inns, which is to provide high quality guest rooms at reasonable prices. To meet this goal, I will maintain the high standards of cleanliness and hospitality expected at The Jameson Inn® and I will constantly strive to improve the service I provide to the travelling public.

I understand that the success of our business ultimately depends on the quality of our people and properties. Friendly staff and clean, well kept Inns will help each of us to meet our personal goals and allow the company to achieve its corporate goals.

I agree that I am responsible for doing whatever is necessary to maintain the standards of The Jameson Inn®; and that it is my duty to ensure these standards are met. I will take it upon myself to correct any problems I discover that are within my ability to solve. If I cannot solve any problem I am aware of, I will promptly report it to someone who can help solve it.

_Belinda Haugh_
Signature



Jameson-0284

# PERSONNEL ACTION FORM

*Confidential Employee Transaction*

## Jameson Hospitality, LLC

*(This form must be completed for all employee transactions and provided/faxed to Human Resources and Payroll)*

### BASIC INFORMATION
*(This section must be completed)*

Employee Name: Belina Staish    Inn Number/Name: 19/ Alex City

Social Security Number: 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    Department Code: 200

Employee/File Number:    Effective Date of Transaction:

### REQUESTED TRANSACTION
*(Please check all that apply)*

- ☑ New Hire/Rehire
- ☐ Termination of Employment
- ☐ Payroll Adjustment
- ☐ Change of Address
- ☐ Ethnic Group
- ☐ Leaves of Absence

---

## New Hire/Rehire

Position Title: Desk Clerk

Hire Date: 5/10/00    Rehire Date:

Hourly Wage (non-exempt): $ 5.75

Annual Salary (exempt): $

Car Allowance $ _____ (per month)

Bonus Amount $

Employment Status:
- ☐ Full-time Regular (over 35 hours per week)
- ☑ Part-time Regular (less than 35 hours per week)

Supervisor's Name: Bill Plumber

Employee Address: R1.3 Box 206 KL

Manchester, AL 35072

Home Phone Number: 856/929-1381

Date of Birth: 5/17/60

US Citizen (I-9 must be attached): ☑ Yes ☐ No

Tax Filing: (tax forms must be sent as back up)
Marital Status M  FED 2 STATE 2 LOC ___
Extra Tax $ Taken Out: FED ___ STATE ___ LOC ___

## Ethnic Group *(for EEO purposes)*

- ☐ Black
- ☐ Hispanic
- ☑ White
- ☐ Asian/Pacific Islander
- ☐ American Indian/Alaskan Native

## Payroll Adjustment

Effective Date:

New Hourly Rate (non-exempt): $

New Annual Salary (exempt): $

Percent Increase _____ %

Dollar Amount Increase $

Pay Change Reason:
- ☐ Promotion _____ to Part-time
- ☐ Demotion _____ to Full-time
- ☐ Merit increase

**DEFENDANT'S EXHIBIT 7**

Lump Sum Payment $

Payment to be delivered on _____

Reason for Lump Sum:
- ☐ Bonus
- ☐ Spot Award (Recognition)
- ☐ Severance Payment
- ☐ Other _____

## Leaves of Absence

- ☐ Paid Leave: From: _____ To: _____
- ☐ Unpaid Leave: From: _____ To: _____

Reason for Leave:
- ☐ Medical Leave
- ☐ Military Leave
- ☐ FMLA
- ☐ Personal Leave
- ☐ STD/LTD
- ☐ Bereavement Leave
- ☐ Other _____
- ☐ Jury Duty

*Note: proper documentation must be provided in order to be eligible for a leave of absence.*

---

## Termination of Employment

Date of Termination (last day worked):

Would you Rehire: ☐ Yes ☐ No

Unused PTC Balance: _____
*(must have been employed at least 12 months)*

Reason for Termination:
- ☐ Voluntary
- ☐ Involuntary *(please explain below)*

---

Supervisor's Signature _____ 5/17/00    Date

Human Resources Signature    Date

 JAMESON INN     K I T C H I N    HOSPITALITY, LLC     Signature Inn

## PRODUCT EVALUATION

HOTEL: _____AlexCity_____          DATE: _____3/5/0?_____

GM: _____Belinda Stough_____     ASSESSOR _____Charles Woods_____

| Grading Criteria | Grade |
|---|---|
| OUTSTANDING: | FALSE |
| ABOVE AVERAGE: | FALSE |
| AVERAGE: | FALSE |
| NEEDS IMPROVEMENT | TRUE |
| FAILURE: | FALSE |

| Subjective Ranking (via committee only) |
|---|

| Service | | Graded Areas |
|---|---|---|
| Guest Services | | 2 |
| Breakfast Quality | | 1 |
| Sales | | 1 |
| Housekeeping Procedures | | 1 |
| | TOTAL: | 2 |

| Major Service Violations | |
|---|---|
| n/a | Uniform Deficiency - Automatic FAIL |
| n/a | Service initiative Deficiency - Automatic Fa |
| n/a | Continental Breakfast was graded on 1 or more items |

| Physical Plant | | Graded Areas |
|---|---|---|
| Building Exterior | | 3 |
| Building Interior | | 0 |
| Back of the House Areas | | 0 |
| Pool Area | | 1 |
| Fitness Area | | 1 |
| GR Sleeping Area | | 5 |
| GR Bath and Vanity | | 5 |
| | TOTAL: | 14 |

| Major Physical Plant Violations | |
|---|---|
| n/a | Landscaping Graded |
| n/a | Building Siding Cleanness Graded |
| drop 1 level | 3 or more complete rooms failed - cleanliness, dust & deoris |

| Administrative and Internal Audit Spot Check | Score |
|---|---|
| Graded Areas | 1 |
| Urgent Deficiences | 0 |

| Major Internal Audit Violations |
|---|

**Overall Summary**

Failed rooms all on one houskeeper run resulting in dropping score one level. Extensive operational issue list which is to be agressively pursured till completion. GM will submit an action pian within 48 hours and a follow up inspection will be done before 4/6/03.

DEFENDANT'S EXHIBIT 9

Score Sheet                                          3/6/2003

## PERCENT OF DEFICIENT ISSUES



| Guest Service | Cleanliness | Dust & Debris | Repair & Replacement | Standards |
|---|---|---|---|---|
| 7 | 16 | 14 | 41 | 12 |

Deficiency Graph

3/6/2003

Jameson-0593

  

Hotel:     AlexCity

## MAJOR OPERATIONAL DEFICIENCIES

| INPUT DATE | AREA / ROOM | DEFICIENCY | TARGET DATE OF COMPLETION | DATE COMPLETED |
|---|---|---|---|---|
| 03/05/03 | Living Room Dnstrs | Order glass top assc, remove large plant | 03/15/03 | |
| 03/05/03 | Bath/room walls | Spray and clean mildew in bathrooms(list to Ozark) | 03/17/03 | |
| 03/05/03 | Rooms | Hang missing inspirational plaques | 03/07/03 | |
| 03/05/03 | Rooms | Order missing room numbers and install-413,417 | 04/01/03 | |
| 03/05/03 | Uniforms | Order white or green polf shirt for male houskpr | 04/01/03 | |
| 03/05/03 | Ice Machine3-4Bldg | Open unit and unstop drain | 03/07/03 | |
| 03/05/03 | Green Wall Fmtdsk | Touch up green | 04/15/03 | |
| 03/05/03 | Breakfast | Change to can gravy,change strawberry topping | 03/15/03 | |
| 03/05/03 | Lobby | Rearrange furniture | 03/05/03 | 03/05/03 |
| 03/05/03 | Rooms | Guest letters not signed by GM | 03/31/03 | |
| 03/05/03 | Bldg Exterior | Wash | 03/15/03 | |
| 03/05/03 | Exterior Doors | Touch up doors and frames | 03/01/03 | |
| 03/05/03 | Sidewalk3-4Bldg | Fill in crack in concrete | 04/01/03 | |
| 03/05/03 | Sidewalks | Pressure Wash-Clear | 03/20/03 | |
| 03/05/03 | Bathrooms | Caulk vanities, tub walls | 04/15/03 | |
| 03/05/03 | Roof | Replace rotted board on chimney(backside main) | 06/01/03 | |
| 03/05/03 | Awning area | Restain bench | 04/10/03 | |
| 03/05/03 | Front Desk | Computer 2 not functioning proper/Comp. 1 monitor | 03/31/03 | |

  

Hotel:        AlexCity

CAPITAL DEFICIENCIES

| INPUT DATE | AREA / ROOM | DEFICIENCY | TARGET DATE OF COMPLETION | DATE COMPLETED |
|---|---|---|---|---|
| 03/05/03 | Living Room chairs | Replace refrigerator | 03/31/03 | |
| 03/05/03 | Bathroom | Repaint bathroom ceilings with peeling paint | 06/01/03 | |
| 03/05/03 | Spare locks | Order asap | 04/15/03 | |
| 03/05/03 | Columns | Replace rotted column bases | 05/01/03 | |
| 03/05/03 | Bldg Exterior | Paint side of main building(10' and 102') side | 05/01/03 | |
| 03/05/03 | Lobby | Replace both lobby chairs | 06/01/03 | |

Jameson-0595

  

JAMESON INN

KITCHIN HOSPITALITY, LLC

Signature Inn

PRODUCT EVALUATION

| HOTEL: | AlexCity | DATE: | 3/5/05 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

## GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| SERVICE | | | |
| | Reservation Procedures | Answer the phone within 3 rings? | |
| | graded if more than 1 differencies | Using proper introduction and phone script? | |
| | | Good Tone? | |
| | | Using the Guest Name? | |
| | | Quoting Amenities before quoting the rate? | |
| | | Proper Recap of reservation with confirmation? | |
| | | Overcoming of objections in an effective manner? | |
| | | Asking for the reservation? | |
| | Check In Procedures | Greet the Guest in a timely and friendly manner  SMILE? | |
| | graded if more than 3 differencies | Using the Guest Name a minimum of 3 times? | |
| | | Verification of reservation information? | |
| | | Eye Contact | |
| | | Check in process is efficient and completed in a timely manner? | |
| | | Reviewing of amenities | |
| | auto fail | 100% Satisfaction Program using the "value pledge" script? | |
| | | Clear and concise direction to the room using a room map? | |
| | | Was a "call-back" performed for the Guest? | X |
| | | Did the clerk protect the identity of the room number? | |
| | Check Out Procedures | Greet the Guest in a timely and friendly manner  SMILE? | |
| | graded if more than 3 differencies | Using the Guest Name a minimum of 3 times? | |
| | | Verification of charges, payment type, etc.? | |
| | | Eye Contact | |
| | | Check out process is efficient and completed in a timely manner? | |
| | | Did they inquire how the Guest stay was? | |
| | | Did they ask for a future reservation? | |
| | Uniforms and Name badge  Professional Look Automatic graded area and overall "fail" | Appropriate uniforms and name badges worn by all personnel. Is the overall appearance of each staff member professional? | |
| | Other related Guest Services information | Forgotten Items: Are the following items available complimentary for our Guest? Toothpaste/Brush, razor/creme, combs, deodorant, sewing kit. | |
| | graded if more than 2 differencies | Reader Board: Is the reader board updated with today events and meetings: the current "JAMS" stock price, and a "Guest of the Day"? | |
| | | Appearance: Is the front desk area free of clutter  Is the back door closed?  From the Guest view, does it look professional and inviting? | |
| | | Review Market Matrix Reporting and Results  Has all problems been resolved and documented? | |
| | | Have employees been trained and do they have a good understanding of the 100% satisfaction guarantee? | |
| | | Manager reception items  Are cookies, milk, and popcorn available of time, with a professional presentation?  (6:00pm = Mon-Thurs) | |
| | | Is the Lost & Found property tracked in the property management system?  (Control L) | |
| | | Are the Guest Services data being properly updated and utilized? (Control G) | |
| | | Are Groups being blocked properly in the property management system? | |
| | | Are companys properly being tracked in the property management system? | X |
| | | Employees knowledgeable of local services, restaurants, churches, fitness centers, local attractions, etc. | |

Jameson-0596

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **BREAKFAST AREA** | | | |
| | Breakfast Hours | Is the Breakfast area set up according to the standard time designated? | |
| | graded if more than 0 differences | Are all items available until the moment the breakfast area shuts down? | |
| | Breakfast Presentation | Is the Breakfast area set up according to the Minimum Breakfast Standards Developed? | |
| | graded if more than 1 differences | Is the Breakfast Bar conducive to a good flow? | |
| | | Are all items presented in an appealing manner? | |
| | | Overall Cleanliness of the equipment. Coffee urns; juice machine; air pots, coffee brewers; refrigerator, etc.? | x |
| | | Is the prep room overall clean and sanitary? Is the most recent health Department inspection posted? | |
| | Breakfast Service | Is the Guest Host/Hostess greeting all Guest and responding to all request? | |
| | graded if more than 1 differences | Is the General Manager interacting with the Guest? | |
| | | Are the appropriate uniforms and name badges worn by all personnel | |
| | | Is the overall perception of the breakfast personnel: friendly, helpful, and professional? | |
| **SALES** | | | |
| GRADED | Sales and Marketing | Are all referral programs in place? (i.e., competitors; rental agencies, restaurants; etc.) | |
| | graded if more than 1 differences | Is the GM and Sales Manager familiar with their top accounts? Test their knowledge | |
| | | Review all reports for completeness    s the sales requirements being upheld by both the GM and the Sales Manager? | |
| | | Are the sales files organized; complete; and current? | x |
| | | Is the property properly tracking 100% of their business? | x |
| | | Is the GM managing Room and Rate inventories in both the room master and innPortals? (or any other prs system)? | |
| | | Is the GM in high standing in the community? What organizations is he/she involved in? | |
| | | Is the GM familiar with his/her competition? Ask probing questions Drive the competition | |
| | | Are the Billboards freshly painted and in good condition. What is the condition of the DOT sign? | |
| | | Is the GM updated on all new hotels; and new renovation in the market? | |
| | | What in-house marketing is being completed at the hotel? Mailers; Packages; etc. Overall assessment of the GM's Marketing efforts. | |

Jameson-0597

    

JAMESON INN

KITCHIN HOSPITALITY, LLC

Signature Inn
There's something personal about a Signature

## PRODUCT EVALUATION

| | | | |
|---|---|---|---|
| **HOTEL:** | AlexCity | **DATE:** | 3/5/05 |
| **GM:** | Belinda Stough | **INSPECTOR:** | Charles Woods |

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

## PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| **BUILDING EXTERIOR** | | | | | | |
| | Landscaping | Lawn well manicured, clean edging, free of weeds and healthy appearance? | | | | |
| | graded if more than 1 deficiency | Plants, trees, and shrubs trimmed and in good condition? | | | | |
| | | Flower beds have seasonal flowers, and appropriate ground cover? | | | | |
| | | Irrigation and/or watering procedures in place and properly functioning? | | | x | |
| | Dumpster Area | Dumpster Fence Clean, and well maintained? Is the fence closed and latched? | | | | |
| | graded if more than 0 deficiency | Dumpster decking clean and free of trash and stains? | | | | |
| | | Dumpster container's doors closed and not overflowing? | | | | |
| GRADED | Sidewalks and Parking Lot | Free of trash and debris? No visible signs of stains? | | | x | |
| | graded if more than 1 deficiency | Are all exterior trash container clean, maintained, and in overall good condition? | x | | | |
| | | Controllable damage or safety hazards? | | | | |
| | | Curb stops are in good condition? | | | | |
| | | Does the Parking Lot striping, caution areas, and handicap areas need to be painted. | | | | |
| GRADED | Lighting and Flagpoles | Are the timers/photocells properly adjusted for the season? | | | | |
| | graded if more than 0 deficiency | Are all light bulbs burning with proper wattage? | | | | |
| | | Is the Property Signage well lighted, in good repair? (Great Sign, Directional Signs, etc.) | | | x | |
| | | Are all 3 flags in good condition, and free of tears? | | | | |

Jameson-0598

## PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| GRADED | Building Structure | Building Appearance (controllable items) | | | | |
| | graded if more than 1 deficiency | Condition of the exterior HVAC covers and vents? | | x | | |
| | | Has the siding been pressured washed? | | | | |
| | | Condition of the Porte-cochere area? Lighting; structure; driveway | | | | |
| | | Windows clean and free of streaks? | | | | |
| | | No visible hazards (loose building materials, shingles, ice clips, siding, trim, etc) | | | | x |
| | Transportation | Is the Van Clean? Are the License Plates current? Is the Van hour log up to date? | | | | |
| | graded if more than 0 deficiency | Are we providing VIP service to the van patrons? (Advance check in; cold drinks; coffee; snacks; newspaper, etc) | | | | |
| **BUILDING INTERIOR** | | | | | | |
| | Entrance Area / Foyer | Overall Cleanliness and Condition? Ledges/Corners; Windows; Floor Mats; | | | | |
| | Lobby | Breakfast Tables clean and in good condition? | | | | |
| | graded if more than 2 deficiency | Breakfast Chairs clean and in good condition? | | | | |
| | | Sofa and Side Chairs clean and in good condition? | | | x | |
| | | Breakfast Cabinets and Armoire's well organized and free of clutter and debris? | | | | |
| | | All glass windows clean and free of streaks and finger prints? | | | | |
| | | Carpet clean and in good condition? | | | | |
| | | Breakfast area and Lobby tile clean and in good condition? | | x | | |
| | | Interior plant maintenance (silk or live) free of dust, debris, and healthy appearance? | | | | |
| | | Artwork and wall decor in good condition? | | | | |
| | | All lights in working order and proper wattage? | | | | |
| | | Adequate trash cans clean and in good appearance? | | | | |
| | | Interview Centers clean and in working order? | | | | |
| | | All phones in public areas in working condition? | | | | |
| | | Lobby Vents | | | | |
| | | All equipment in good condition? (background music, televisions, remote control? | | | | |
| | | Overall Dusting | | | | |
| | Corridors | Carpeting | | | | |
| | graded if more than 1 deficiency | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Lighting | | | | |
| | | Vent Covers, Shades, & HVAC | | | | |
| | | Emergency lights | | | | |
| | | Fire Extinguishers | | | | |
| | Vending Rooms | Flooring | | | | |
| | graded if more than 1 deficiency | Walls | | | | |
| | | Ceilings | | | x | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Lighting | | | | |
| | | Vent Covers | | | | |
| | | Condition of Vending Machines | | | | |
| | | Condition of Ice Machines | | | x | |

Jameson-0599

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|-------------------|---|---|---|---|
| | Stairwells | Railing | | | | |
| | graded if more than 1 deficiency | Stair Treads | | | | |
| | | Flooring | | | | |
| | | Walls | | | | |
| | | Ceilings | | | | |
| | | Emergency lights | | | | |
| | | Door Spring loaded and closing properly | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | Elevators | Flooring | | | | |
| | graded if more than 1 deficiency | Entry Tracks | | | | |
| | | Walls | | | | |
| | | Ceilings | | | | |
| | | Phone | | | | |
| | | Lighting | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Is the current inspection certificate properly displayed? | | | | |
| | Public Restrooms | Flooring | | | | |
| | graded if more than 1 deficiency | Walls | | | | |
| | | Ceilings | | | | |
| | | Auto flushers | | | | |
| | | Time Mist air fresheners | | | | |
| | | Emergency lights | | | | |
| | | Door Frames | | | | |
| | | Feminine Hygiene Machine | | | | |
| | | Signage | | | | |
| | | Plumbing Fixtures | | | | |
| | | Mirrors | | | | |
| | | Commodes | | | | |
| | | Basins | | | | |
| | | Vanity Tops | | | | |
| | Meeting Rooms | Seating | | | | |
| | graded if more than 1 deficiency | Tables | | | | |
| | | White Boards | | | | |
| | | AV Equipment | | | | |
| | | Flooring / Carpeting | | | | |
| | | Thermostat setting | | | | |
| | | Emergency lights | | | | |
| | | Walls | | | | |
| | | Lighting | | | | |
| | | Signage | | | | |
| | | Vent Covers | | | | |
| | | Ceilings | | | | |

Jameson-0600

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| **BACK-OF-THE-HOUSE** | | | | | | |
| | Laundry Room | Flooring | | | | |
| | graded if more than 1 deficiency | Doors and Door Frames | | | | |
| | | Emergency lights | | | | |
| | | Eye wash available | | | | |
| | | MSDS Sheets updated and available | | | | |
| | | Wage & Hour Laws Posted? (Breakroom @ Signature's) | | | | |
| | | Is the Lint Filter being cleaned twice a day? | | | | |
| | | Ceilings | | | | |
| | | Overall Condition of the Washers | | | | |
| | | Overall Condition of the Dryers | | | | |
| | | Linen Room Condition | | | | |
| | Storage Rooms | Flooring | | | | |
| | graded if more than 1 deficiency | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Are the storage rooms locked and secure? | | | | |
| | | Overall Organization and Cleanliness | | | | |
| | | Is the hotel storing important documents according to the timeframes of the retention guide? | | | | |
| | Maintenance Shop / Mechanical Room | Organization of the area? | | | | |
| | graded if more than 1 deficiency | Is the area clean, well kept, and painted? | | | | |
| | | Are all hazardous chemicals stored in the proper cabinets? | | | | |
| | | Is the Preventative Maintenance Systems set up properly and updated? | | | | |
| | | Is the water temperature and water pressure correctly set? | | | | |
| | | Is the State Boiler Inspection certificates framed and posted near the boilers? | | | | |
| | | Are the boilers working properly, and have they been well maintained? | | | | |
| | | Is the water softener working properly, and has it been well maintained? | | | | |
| | | Are all water pumps functioning properly, clean, and periodically oiled? | | | | |
| | | Are all gauges working properly, and all readings correct? | | | | |
| | Administrative Areas | Overall Cleanliness and Organization of the General Managers Office? | | | | |
| | graded if more than 0 deficiency | Overall Cleanliness and Organization of the Back Offices Area? | | | | |
| | Other Back of the House Areas | Housekeeping and Break Room Area | | | | |
| | graded if more than 0 deficiency | Employee Restrooms | | | | |
| | | Supply Cabinets | | | | |
| **POOL AREA** | | | | | | |
| | Hot Tub | Overall Water Quality? | | | | |
| | graded if more than 1 deficiency | Is the water temperature between 100 - 104 degrees? | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the Hot Tub tiles, walls and bottom clean? | | | | |

Jameson-0601

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|-------------------|---|---|---|---|
| | Pool | Overall Water Quality? | | | | |
| | graded if more than 1 deficiency | Is the water temperature around 80 degrees? (heated pools only) | | | | |
| | | Is the humidity properly controlled in the pool area | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the chemical levels being checked and logged 5 times a day? | | | | |
| | | Is the Pool tiles, walls and bottom clean? | | | | |
| | | Is the railing polished and secured safely? | | | | |
| | Safety and Security | Is the pool depth markers visible and adhere to local code? | | | | |
| | graded if more than 0 deficiency | Is all safety equipment properly displayed and in good condition? (Hook; 2 life rings; backboard etc.) | | | | |
| | | Emergency lights | | | | |
| | | Is there an emergency phone available? | | | | |
| | | Is the pool signage properly displayed? | | | | |
| | Pool Building Structure (Indoor Pools) | Ceilings | | | | |
| | graded if more than 0 deficiency | Windows | | | | |
| | | Lighting | | | | |
| | | Walls | | | | |
| | | Decking | | | | |
| | Other Pool Area Items | Condition and Cleanliness of the pool furniture? | | | | |
| | graded if more than 0 deficiency | Are there towels properly displayed? | | | | |
| | | Is the outside patio clean and presentable? | | | | |
| **FITNESS AREA** | | | | | | |
| GRADED | Fitness Equipment | Overall Cleanliness and Condition? Is everything well maintained. Is the equipment the make and models specked. | | | x | |
| | Fitness Room | Overall Cleanliness and Condition? Carpet; Walls; Mirrors; Ceilings; Lighting; Windows. | | | | |
| | | Emergency lights | | | | |
| | Other Equipment | Is there a working scale? Water Cooler? Television with remote? Emergency Phone? | | | | x |
| | Towels | Are pool towels properly displayed? Is there a place to dispose used wet towels? | | | | |
| | graded if more than 1 deficiency | | | | | |

Jameson-0602

  

PRODUCT EVALUATION

| HOTEL: | AlexCity | DATE: | 3/5/05 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

HOUSEKEEPING and LAUNDRY PROCEDURES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **HOUSEKEEPING** | | | |
| GRADED | Housekeeping Procedures | Is there a specific special project listed for each housekeeper every day? Check today's clipboards. | |
| | *graded if more than 1 deficiency* | Is there a White Glove winner each month? How is the winner selected? Has every room been "white gloved" once a month? | x |
| | | Are logs being kept of such items as Mattress Rotations; Daily additional cleaning item; carpet cleaning; etc. | |
| | | Is a checklist being signed off of for every cleaned room every day? | x |
| | | Are the housekeepers using only approved chemicals? | |
| | | Appropriate uniforms and name badges worn by all personnel. Is the overall appearance of each staff member professional? | |
| | | Overall Cleanliness and Condition? Carts; Vacuums; etc. | |
| **LAUNDRY** | | | |
| | Laundry Procedures | Synchronization of washers and dryers, sorting, folding, stain removal procedures | |
| | | Are the blankets and bedspreads being washed on a regular basis, and being tracked on a log? | |
| | | Are the linen shelves properly stocked and rotated? Neatness of the stacks? | |

Jameson-0603





Jameson-0605



  

## ADMINISTRATIVE / INTERNAL AUDIT SPOT EVALUATION

| HOTEL: | AlexCity | DATE: | 3/5/05 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

### ADMINISTRATIVE and INTERNAL AUDIT

| AREA | Sub-area | Comments - Deficiencies | Deficient | Urgent Flag |
|---|---|---|---|---|
| **ACCOUNTS RECEIVABLES:** | | | | |
| | A/R Bucket | One invoice missing. Reprinted from computer. | | |
| | Aged Trial Balance | Balances to A/R bucket. | | |
| **ACCOUNTS PAYABLES:** | | | | |
| | Purchase Order Procedures | Requesting GM advise on status of Nelson Electric invoice $375 | | |
| | Hold Invoices | No | | |
| | AP Software | | | |
| **CASH HANDLING:** | | | | |
| GRADED | Deposit Logs | Ok | | |
| | Shift Logs | Complete shift report and enter data even on a zero cash shift. | | |
| | Hotel Cash Count | $1.13 Short. We have a deposit over $1.08 from prior days | x | |
| | Petty Cash Procedures | Ok | | |
| | Deposit Slips | Ok. Identify check maker on future deposit slips | | |
| | Mail Check Register | Ok | | |
| | Deposit Lag Dates | Discussed with GM. Eliminate lag dates. Get to bank before 2:00 | x | |
| | Cash over and Shorts | ok | | |
| | Bank Reconciliation | Log implemented at first of year. Ok | | |
| **MANAGER'S REPORTS:** | | | | |
| | Manager's Binder | Ok. Discussed signing off daily on various sheets | | |
| | Housekeeper's Exception Report | ok | | |
| | Perpetual Log Binder (at desk) | ok | | |
| | Competitive Call Around Report | Done weekly-not daily | | |
| | Rate Variance Report | Ok | | |
| **CHARGEBACK'S** | | | | |
| | Tracing System | yes | | |
| | Overall procedures | ok | | |
| **PERSONNEL:** | | | | |
| | Personnel Files | Ok | | |
| | I-9 Files | ok. Signed properly | | |
| | Background Checks | ok. | | |
| | Medical Information Files | ok | | |

Jameson-0607

    

JAMESON INN    KITCHIN HOSPITALITY, LLC    Signature Inn.

## PRODUCT EVALUATION

| HOTEL: | Alexander City | DATE: | 9/12/02 |
| GM: | Belinda Stough | ASSESSOR | Charles Woods |

| Grading Criteria | Grade | | Subjective Ranking (via committee only) |
|---|---|---|---|
| OUTSTANDING: | FALSE | | |
| ABOVE AVERAGE: | FALSE | | |
| AVERAGE: | TRUE | | |
| NEEDS IMPROVEMENT: | FALSE | | |
| FAILURE: | FALSE | | |

| Service | Graded Areas |
|---|---|
| Guest Services | 1 |
| Breakfast Quality | 0 |
| Sales | 1 |
| Housekeeping Procedures | 1 |
| TOTAL: | 3 |

| | Major Service Violations |
|---|---|
| n/a | Uniform Deficiency - Automatic FAIL |
| n/a | Service initiative Deficiency - Automatic Fail |
| n/a | Continental Breakfast was graded on 1 or more items. |

| Physical Plant | Graded Areas |
|---|---|
| Building Exterior | 2 |
| Building Interior | 1 |
| Back of the House Areas | 1 |
| Pool Area | 0 |
| Fitness Area | 0 |
| GR Sleeping Area | 5 |
| GR Bath and Vanity | 4 |
| TOTAL: | 13 |

| | Major Physical Plant Violations |
|---|---|
| n/a | Landscaping Graded |
| n/a | Building Siding Cleanliness Graded |
| n/a | 3 or more complete rooms failed in cleanliness / dust & debris. |

| Administrative and Internal Audit Spot Check | Score |
|---|---|
| Graded Areas | 2 |
| Urgent Deficiencies | 0 |

| | Major Internal Audit Violations |
|---|---|

### Overall Summary



DEFENDANT'S EXHIBIT

10

Jameson-0558

## PERCENT OF DEFICIENT ISSUES



| Guest Service | Cleanliness | Dust & Debris | Repair & Replacement | Standards |
|:---:|:---:|:---:|:---:|:---:|
| 8 | 27 | 7 | 30 | 9 |

Deficiency Graph

9/24/2002

Jameson-0559

  

Hotel:   Alexander City

## MAJOR OPERATIONAL DEFICIENCIES

| INPUT DATE | AREA / ROOM | DEFICIENCY | TARGET DATE OF COMPLETION | DATE COMPLETED |
|---|---|---|---|---|
| | | Side of building lights out | | |
| | | Smoke detector beeping in lobby | | |
| | | Outside dryer exhaust vent need cleaning | | |
| | | Breezway Light cover needs cleaning | | |
| | | Dust picture frames in lobby | | |
| | | Clean A/C filter vents in breakfast room | | |
| | | Clean artificial plant in breakfast room | | |
| | | Exterior A/C grills need cleaning on rooms | | |
| | | Caulk and paint base molding in foyer | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Alex City QA 08-21-02

9/24/2002

  

Hotel:    Alexander City

CAPITAL DEFICIENCIES

| INPUT DATE | AREA / ROOM | DEFICIENCY | TARGET DATE OF COMPLETION | DATE COMPLETED |
|---|---|---|---|---|
| | | Reseal and Restripe and recar parking lot | | |
| | | Repair Sprinkler System | | |
| | | Caulk and Paint Building Soffits and Columns | | |
| | | Paint Pool Fence | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Alex City QA 08-21-02                                                                9/24/2002

Jameson-0561





# K I T C H I N
## HOSPITALITY, LLC

PRODUCT EVALUATION

Signature
Inn.

| HOTEL: | Alexander City | DATE: | 9/12/02 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

## GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **SERVICES** | | | |
| | Reservation Procedures | Answer the phone within 3 rings? | |
| | graded if more than 4 dificiencies | Using proper introduction and phone script? | |
| | | Good Tone? | |
| | | Using the Guest Name? | x |
| | | Quoting Amenities before quoting the rate? | |
| | | Proper Recap of reservation with confirmation? | |
| | | Overcoming of objections in an effective manner? | |
| | | Ask for the reservation? | |
| GRADED | Check-in Procedures | Greet the Guest in a timely and friendly manner. SMILE? | |
| | graded if more than 4 dificiencies | Using the Guest Name a minimum of 5 times? | x |
| | | Verification of reservation information? | |
| | | Eye Contact | |
| | | Check in process is efficient and completed in a timely manner? | |
| | | Reviewing of amenities | |
| | auto fail | 100% Satisfaction Program using the "value pledge" script? | |
| | | Clear and concise direction to the room using a room map? | |
| | | Was a "call-back" performed for the Guest? | x |
| | | Did the clerk protect the identity of the room number? | |
| | Check Out Procedures | Greet the Guest in a timely and friendly manner. SMILE? | |
| | graded if more than 4 dificiencies | Using the Guest Name a minimum of 5 times? | |
| | | Verification of charges, payment type, etc.? | |
| | | Eye Contact | |
| | | Check out process is efficient and completed in a timely manner? | |
| | | Did they include how the Guest stay was? | |
| | | Did they ask for a future reservation? | |
| | Uniforms and Name badge. Professional look. Automatic graded area and overall "fell" | Appropriate uniforms and name badges worn by a personnel. Is the overall appearance of each staff member professional? | |
| | Other related Guest Services information | Forgotten items: Are the following items available complimentary for our Guest? Toothpaste/Brush, razor/creme; combs; deodorant; sewing kit. | |
| | graded if more than 2 dificiencies | Reader Board: Is the reader board updated with today events and meetings, the current "JAMS" stock price; and a "Guest of the Day"? | x |
| | | Appearance. Is the front desk area free of clutter. Is the back door closed? From the Guest view, does it look professional and inviting? | |
| | | Review Market Matrix Reporting and Results. Has all problems been resolved and documented? | |
| | | Have employees been trained and do they have a good understanding of the 100% satisfaction guarantee? | |
| | | Manager reception items. Are cookies, milk, and popcorn available on time, with a professional presentation?  (6pm - Mon-Thurs) | |
| | | Is the Lost & Found properly tracked in the property management system? (Control L) | |
| | | Are the Guest Services lists being properly located and utilized? (Control G) | |
| | | Are Groups being booked properly in the property management system? | |
| | | Are companys properly being tracked in the property management system? | |
| | | Employees knowledgeable of local services, restaurants, churches, fitness centers, local attractions, etc. | |

Jameson-0562

## GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **BREAKFAST AREA** | | | |
| | Breakfast Hours | Is the Breakfast area set up according to the standard time designated? | |
| | graded if more than 0 difficiencies | Are all items available until the moment the breakfast area shuts down? | |
| | Breakfast Presentation | Is the Breakfast area set up according to the Minimum Breakfast Standards Developed? | |
| | graded if more than 1 difficiencies | Is the Breakfast Bar conducive to a good flow? | |
| | | Are all items presented in an appealing manner? | |
| | | Overall Cleanliness of the equipment: Coffee urns; juice machine; air pots, coffee brewers; refrigerator, etc.? | |
| | | Is the prep room overall clean and sanitary? Is the most recent health department inspection posted? | |
| | Breakfast Service | Is the Guest Host/hostess greeting all Guest and responding to all requests? | |
| | graded if more than 1 difficiencies | Is the General Manager interacting with the Guest? | |
| | | Are the appropriate uniforms and name badges worn by all personnel? | |
| | | Is the overall perception of the breakfast personnel friendly, helpful and professional? | |
| **SALES** | | | |
| GRADED | Sales and Marketing | Are all referral programs in place? (i.e. competitors; rental agencies; restaurants; etc.) | |
| | graded if more than 1 difficiencies | Is the GM and Sales Manager familiar with their top accounts? Test their knowledge | |
| | | Review all reports for completeness. Is the sales requirements being upheld by both the GM and the Sales Manager? | |
| | | Are the sales files organized; complete; and current? | x |
| | | Is the property properly tracking 100% of their business? | |
| | | Is the GM managing Room and Rate inventories in both the room master and InnPoints? (or any other ers system?) | |
| | | Is the GM in high standing in the community? What organizations is he/she involved in? | |
| | | Is the GM familiar with their competition? Ask probing questions. Drive the competition. | |
| | | Are the billboards freshly painted and in good condition. What is the condition of the DOT sign? | x |
| | | Is the GM located on all new hotels; and new renovation in the market? | |
| | | What in-house marketing is being completed at the hotel? Mailers; Packages; etc. Overall assessment of the GM's Marketing efforts. | |


JAMESON INN


KITCHIN
HOSPITALITY, LLC


Signature
Inn

PRODUCT EVALUATION

| HOTEL: | Alexander City | DATE: | 9/12/02 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

## PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| **BUILDING/EXTERIOR** | | | | | | |
| | Landscaping | Lawn well manicured, clean edging, free of weeds and healthy appearance? | | | | |
| | graded if more than 1 deficiency | Plants, trees, and shrubs trimmed and in good condition? | | | | |
| | | Flower beds have seasonal flowers, and appropriate ground cover? | | | | |
| | | Irrigation and/or watering procedures in place and properly functioning? | | | x | |
| | Dumpster Area | Dumpster Fence Clean, and well maintained? Is the fence closed and latched? | | | | |
| | graded if more than 0 deficiency | Dumpster decking clean and free of trash and stains? | | | | |
| | | Dumpster containers doors closed and not overflowing? | | | | |
| GRADED | Sidewalks and Parking Lot | Free of trash and debris? No visible signs of stains? | | | x | |
| | graded if more than 1 deficiency | Are all exterior trash container clean, maintained, and in overall good condition? | | | | |
| | | Controllable damage or safety hazards? | | | | |
| | | Curb stops are in good condition? | | | | |
| | | Does the Parking Lot striping, caution areas, and handicap areas need to be painted. | | | x | |
| GRADED | Lighting and Flagpoles | Are the timers/photocells property adjusted for the season? | | | | |
| | graded if more than 0 deficiency | Are all light bulbs burning with proper wattage? | | | | x |
| | | Is the Property Signage well lighted, in good repair? (Great Sign, Directional Signs, etc.) | | | | |
| | | Are all 3 flags in good condition, and free of tears? | | | | |

Jameson-0564

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Building Structure | Building Appearance (controlled items) | | | | |
| | graded if more than 1 deficiency | Condition of the exterior HVAC covers and vents? | x | | | |
| | | Has the siding been pressursed washed? | | | | |
| | | Condition of the Porte-cochere area? Lighting; structure; driveway | | | | |
| | | Windows clean and free of streaks? | | | | |
| | | No visible hazards (loose building materials, shingles, ice clips, siding, trim, etc) | | | | |
| | Transportation | Is the Van Clean? Are the License Plates current? Is the Van hour log up to date? | | | | |
| | graded if more than 0 deficiency | Are we providing V.P service to the Van patrons? (Advance check in; cold drinks; coffee; snacks; newspaper; etc) | | | | |
| **BUILDING INTERIOR** | | | | | | |
| | Entrance Area / Foyer | Overall Cleanliness and Condition? Ledges; Corners; Windows; Floor Mats | | | | |
| GRADED | Lobby | Breakfast Tables clean and in good condition? | | | | |
| | graded if more than 2 deficiency | Breakfast Chairs clean and in good condition? | | | | |
| | | Sofa and Side Chairs clean and in good condition? | | | | |
| | | Breakfast Cabinets and Armoire's well organized and free of clutter and doors? | | | | |
| | | All glass windows clear and free of streaks and finger prints? | | | | |
| | | Carpet clean and in good condition? | | | | |
| | | Breakfast area and Lobby tile clean and in good condition? | | | | |
| | | Interior plant maintenance (silk or live); free of dust, debris, and healthy appearance? | | | | |
| | | Artwork and wall décor in good condition? | | x | | |
| | | All lights in working order and proper wattage? | | | x | |
| | | Adequate trash cans clean and in good appearance? | | | | |
| | | Interview Centers clean and in working order? | | | | |
| | | All phones in public areas in working condition? | | | | |
| | | Lobby Vents | | | | |
| | | All equipment in good condition? (background music; televisions; remote control? | | | | |
| | | Overall Dusting | x | | | |
| | Corridors | Carpeting | | | | |
| | graded if more than 1 deficiency | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Lighting | | | | |
| | | Vent Covers, Shades & HVAC | | | | |
| | | Emergency lights | | | | |
| | | Fire Extinguishers | | | | |
| | Vending Rooms | Flooring | | | | |
| | graded if more than 1 deficiency | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Lighting | | | | |
| | | Vent Covers | | | | |
| | | Condition of Vending Machines | | | | |
| | | Condition of Ice Machines | | | | |

Jameson-0565

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|-------------------|---|---|---|---|
| | Stairwells graded if more than 1 deficiency | Railing | | / | | |
| | | Stair Treads | x | | | / |
| | | Flooring | | | | |
| | | Walls | | | | |
| | | Ceilings | | | | |
| | | Emergency lights | | | | |
| | | Door Spring loaded and closing properly | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | Elevators graded if more than 1 deficiency | Flooring | | | | |
| | | Entry Tracks | | | | |
| | | Walls | | | | |
| | | Ceilings | | | | |
| | | Phone | | | | |
| | | Lighting | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Is the current inspection certificate properly displayed? | | | | |
| | Public Restrooms graded if more than 1 deficiency | Flooring | | | | |
| | | Walls | | | | |
| | | Ceilings | | | | |
| | | Auto flushers | | | | |
| | | Time Mist air fresheners | | | | |
| | | Emergency lights | | | | |
| | | Door Frames | | | | |
| | | Feminine Hygiene Machine | | | | |
| | | Signage | | | | |
| | | Plumbing Fixtures | | | | |
| | | Mirrors | | | | |
| | | Commodes | | | | |
| | | Basins | | | | |
| | | Vanity Tops | | | | |
| | Meeting Rooms graded if more than 1 deficiency | Seating | | | | |
| | | Tables | | | | |
| | | White Boards | | | | |
| | | AV Equipment | | | | |
| | | Flooring / Carpeting | | | | |
| | | Thermostat setting | | | | |
| | | Emergency lights | | | | |
| | | Walls | | | | |
| | | Lighting | | | | |
| | | Signage | | | | |
| | | Vent Covers | | | | |
| | | Ceilings | | | | |

Jameson-0566

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| **BACK OF THE HOUSE** | | | | | | |
| | Laundry Room | Flooring | | | | |
| | graded if more than 1 deficiency | Doors and Door Frames | | | | |
| | | Emergency lights | | | | |
| | | Eye wash available | | | | |
| | | MSDS Sheets updated and available | | | | |
| | | Wage & Hour Laws Posted? (Breakroom @ Signature's) | | | | |
| | | Is the Lint Filter being cleaned twice a day? | | | | |
| | | Ceilings | | | | |
| | | Overall Condition of the Washers | | | | |
| | | Overall Condition of the Dryers | | | | |
| | | Linen Room Condition | | | | |
| | Storage Rooms | Flooring | | | | |
| | graded if more than 1 deficiency | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Are the storage rooms locked and secure? | | | | |
| | | Overall Organization and Cleanliness | | | | |
| | | Is the hotel storing important documents according to the timeframes of the retention guide? | | | | |
| | Maintenance Shop / Mechanical Room | Organization of the area? | | | | |
| | graded if more than 1 deficiency | Is the area clean, well kept, and painted. | | | | |
| | | Are all hazardous chemicals stored in the proper cabinets? | | | | |
| | | Is the Preventative Maintenance Systems set up orderly and updated? | | | | |
| | | Is the water temperature and water pressure correctly set? | | | | |
| | | Is the State Boiler Inspection certificates framed and posted near the boilers? | | | | |
| | | Are the boilers working properly, and have they been well maintained? | | | | |
| | | Is the water softener working properly and has it been well maintained? | | | | |
| | | Are all water pumps functioning properly, clean, and periodically oiled? | | | | |
| | | Are all gauges working properly, and all readings correct? | | | | |
| **GRADED** | Administrative Areas | Overall Cleanliness and Organization of the General Manager's Office? | x | | | |
| | graded if more than 0 deficiency | Overall Cleanliness and Organization of the Back Offices Area? | | | | |
| | Other Back of the House Areas | Housekeeping and Break Room Area | | | | |
| | graded if more than 0 deficiency | Employee Restrooms | | | | |
| | | Supply Cabinets | | | | |
| **POOL AREA** | | | | | | |
| | Hot Tub | Overall Water Quality? | | | | |
| | graded if more than 1 deficiency | Is the water temperature between 100 - 104 degrees? | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the Hot Tub tiles; walls and bottom clean? | | | | |

Jameson-0567

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|-------------------|---|---|---|---|
| | Pool | Overall Water Quality? | | | | |
| | graded if more than 1 deficiency | Is the water temperature around 80 degrees? (Heated pools only) | | | | |
| | | Is the humidity properly controlled in the pool area. | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the chemical levels being checked and logged 3 times a day? | | | | |
| | | Is the Pool tiles, walls and bottom clean? | | | | |
| | | Is the railing polished and secured safely? | | | | |
| | Safety and Security | Is the pool depth markers visible and adhere to local code? | | | | |
| | graded if more than 0 deficiency | Is all safety equipment properly displayed and in good condition? (Hook, 2 life rings; backboard; etc.) | | | | |
| | | Emergency lights | | | | |
| | | Is there an emergency phone available? | | | | |
| | | Is the pool signage properly displayed? | | | | |
| | Pool Building Structure (Indoor Pools) | Ceilings | | | | |
| | graded if more than 0 deficiency | Windows | | | | |
| | | Lighting | | | | |
| | | Walls | | | | |
| | | Decking | | | | |
| | Other Pool Area Items | Condition and Cleanliness of the pool furniture. | | | | |
| | graded if more than 0 deficiency | Are there towels properly displayed? | | | | |
| | | Is the outside patio clean and presentable? | | | | |
| **FITNESS AREA** | | | | | | |
| | Fitness Equipment | Overall Cleanliness and Condition? Is everything well maintained. Is the equipment the make and models specked. | | | | |
| | Fitness Room | Overall Cleanliness and Condition? Carpet; Walls; Mirrors  Ceilings; Lighting; Windows. | | | | |
| | | Emergency lights | | | | |
| | Other Equipment | Is there a working scale?  Water Cooler? Television with remote? | | | x | |
| | | Emergency Phone? | | | | |
| | Towels | Are pool towels properly displayed? Is there a place to dispose used wet towels? | | | | |
| | graded if more than 1 deficiency | | | | | |

Jameson-0568







PRODUCT EVALUATION

| HOTEL: | Alexander City | DATE: | 9/12/02 |
|--------|----------------|-------|---------|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

### HOUSEKEEPING and LAUNDRY PROCEDURES

| AREA | Sub-area | Issue Description | X |
|------|----------|-------------------|---|
| **HOUSEKEEPING** | | | |
| GRADED  graded if more than 1 deficiency | Housekeeping Procedures | Is there a specific special project listed for each housekeeper every day? Check today's clipcards | |
| | | Is there a White Glove winner each month? How is the winner selected? Has every room been "white gloved" once a month? | x |
| | | Are logs being kept of such items as Mattress Rotations; Daily additional cleaning item; carpet cleaning; etc. | |
| | | Is a check list being signed off of for every cleaned room every day? | |
| | | Are the housekeepers using only approved chem cals? | x |
| | | Appropriate uniforms and name badges worn by all personnel. Is the overall appearance of each staff member professional? | |
| | | Overall Cleanliness and Condition? Carts; Vacuums; etc | |
| **LAUNDRY** | | | |
| | Laundry Procedures | Synchronization of washers and dryers; sorting; folding; stain removal procedures. | |
| | | Are the blankets and bedspreads being washed on a regular basis, and being tracked on a log? | |
| | | Are the linen shelves properly stocked and rotated? Neatness of the stocks? | |

Jameson-0569

JAMESON INN

K I T C H I N
HOSPITALITY, LLC
PRODUCT EVALUATION

HOTEL: _____ Alexander City
Gal: _____ Bellula Strough

DATE: _____
INSPECTION: _____ B/12/02
Charles Woods

Signature
Inn 69

LEGEND: (C=CLEANLINESS), (D=DUST or DIRNSI) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

Each date there will be "graded" if there are more than 2 deficiencies for that line item.
Each room will "fail" if there are more than 2 deficiencies / items. Each room will take an additional "Grade 1" if there are more than 2 items or Standard items.

**GUEST ROOM SLEEPING AREA**

| AREA | Sub-area | | | | | | | | | | | | | | | | | | | | | | TOTALS |
|------|----------|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--------|
| | | C | D | R | S | | | | | | | | | | | | | | | | | | C D R S |

STRUCTURE
GRADE: Ceiling / Ceiling Edges / Wood Trim Out / Wall Vinyl / Wallboards / Windows / Doors

FABRIC & SOFT SEATING
GRADE: Draperies / Side Chair / Desk Chair / Recliner / Chairs

LIGHTING
GRADE: Fixtures / Shades / Light Wattage / Night Lite

CASE GOODS / FURNISHINGS
GRADE: Luggage Rack / Undercabinet/Armoire / Desk/Work Area / Nightstands / Headboard(s) / Hospitality Center / Mirrors / Artwork / Overall Dust

GUESTROOM SUPPLIES
GRADE: Pens / Do Not Disturb / Clean Cups / Ice Bucket & Tray / Phone Card / Directories / Mini Plants / Guest Directory / Ashtrays / Matches / HFR Desk/Counter / Coffee Supplies / Memo Pad/Pen / News Card / Bible / Hand Soaps / Pump Pieces / Trash Cans & Liners

Guest Rooms Sleeping Area

13 of 46

Jameson-0570



Guest Room Sleeping Area

14 of 16

Jameson-0571



  

ADMINISTRATIVE / INTERNAL AUDIT SPOT EVALUATION

HOTEL:  AlexCity. Al.                DATE:          8/21/02
GM:     Belinca Steugh              INSPECTOR:     Charles Woods

## ADMINISTRATIVE and INTERNAL AUDIT

| AREA | Sub-area | Comments - Deficiencies | Deficient | Urgent Flag |
|---|---|---|---|---|
| **ACCOUNTS RECEIVABLES** | | | | |
| GRADED | A/R Bucket | Miss ng invo ces | x | |
| | Aged Trial Balance | | | |
| **ACCOUNTS PAYABLES** | | | | |
| | Purchase Order Procedures | | | |
| | Hold Invoices | | | |
| | AP Software | | | |
| **CASH HANDLING** | | | | |
| | Deposit Logs | | | |
| | Shift Logs | | | |
| | Hotel Cash Count | Instructed to stop employee mea s | | |
| | Petty Cash Procedures | | | |
| | Deposit Slips | Travelers checo e's postec in system as cash | x | |
| | Mail Check Register | | | |
| | Deposit Lag Dates | | | |
| | Cash over and Shorts | | | |
| | Bank Reconciliation | | | |
| **MANAGERS REPORTS** | | | | |
| | Manager's Binder | | | |
| | Housekeeper's Exception Report | | | |
| | Perpetual Log Binder (at desk) | | | |
| | Competitive Call Around Report | Competition not responding | | |
| | Rate Variance Report | | | |
| **CHARGEBACKS** | | | | |
| GRADED | Tracing System | | | |
| | Overall procedures | Miss ng some ocouments | x | |
| **PERSONNEL** | | | | |
| | Personnel Files | | | |
| | I-9 Files | | | |
| | Background Checks | | | |
| | Medical Information Files | | | |

Jameson-0573

 JAMESON INN     KITCHIN HOSPITALITY, LLC     Signature Inn.

## PRODUCT EVALUATION

| HOTEL: | AlexCity, Al. | DATE: | 4/3/03 |
|---|---|---|---|
| GM: | Belinda Stough | ASSESSOR | Charles Woods |

| Grading Criteria | Grade | | Subjective Ranking (via committee only) |
|---|---|---|---|
| OUTSTANDING: | FALSE | | |
| ABOVE AVERAGE: | FALSE | | |
| AVERAGE: | TRUE | | |
| NEEDS IMPROVEMENT: | FALSE | | |
| FAILURE: | FALSE | | |

| Service | Graded Areas | | Major Service Violations | |
|---|---|---|---|---|
| Guest Services | 0 | n/a | Uniform Deficiency - Automatic FAIL |
| Breakfast Quality | 0 | n/a | Service Initiative Deficiency - |
| Sales | - | | Automatic Fail |
| Housekeeping Procedures | 0 | n/a | Continental Breakfast was graded |
| TOTAL: | 1 | | on 1 or more items |

| Physical Plant | Graded Areas | | Major Physical Plant Violations | |
|---|---|---|---|---|
| Building Exterior | - | | |
| Building Interior | 0 | | |
| Back of the House Areas | 0 | | |
| Pool Area | 1 | | |
| Fitness Area | 1 | drop 1 level | Landscaping Graded |
| GR Sleeping Area | 5 | n/a | Building Siding Cleanliness Graded |
| GR Bath and Vanity | 5 | n/a | 3 or more complete rooms failed in |
| TOTAL: | 13 | | cleanliness / cust & debris |

| Administrative and Internal Audit Spot Check | Score | | Major Internal Audit Violations |
|---|---|---|---|
| Graded Areas | 0 | | |
| Urgent Deficiencies | 0 | | |

**Overall Summary**

Many of the operational issues noted on the original 1rst Qtr. QA have been addressed. Those that remain are in the works and will be handled. Room cleanliness scores indicate a marked improvement over last inspection.

DEFENDANT'S EXHIBIT
11

## PERCENT OF DEFICIENT ISSUES



| Guest Service | Cleanliness | Dust & Debris | Repair & Replacement | Standards |
|---|---|---|---|---|
| 4 | 17 | 3 | 47 | 2 |

Jameson-0609

  

Hotel:    AlexCity, Al.

**MAJOR OPERATIONAL DEFICIENCIES**

| INPUT DATE | AREA / ROOM | DEFICIENCY | TARGET DATE OF COMPLETION | DATE COMPLETED |
|---|---|---|---|---|
| 04/03/03 | Ice Machine | 300-400 Bldg Ice machine needs servicing | 04/04/03 | |
| 04/03/03 | Bldg Exterior | Backside of 300-400 Building needs washing | 05/01/03 | |
| 04/03/03 | Bldg Exterior | Have someone out on cleaning all property gutters | 04/20/03 | |
| 04/03/03 | Fitness Center | Contact Telecata for hookup of replacement phone | 04/30/03 | |
| 04/03/03 | Pool | Have Chlorinator line repaired asap | 04/10/03 | |
| 04/03/03 | Fitness Center | Replace broken receptacle cover today | 04/03/03 | |
| 04/03/03 | Awning | ReClean front awning and wax | 04/08/03 | |
| | Grounds | follow thru on landscape list with landscaper | 05/15/03 | |
| | Living Room | Replace non working refrig in living room | asap | |
| | Bathrooms | Complete ceiling scraping and painting 3-5 Rooms | 05/15/03 | |
| | Bathrooms/Vanities | Implement an affordable plan to replace all stoppers | 04/15/03 | |
| | Lobby | Add affordable items to dress up current look | 04/15/03 | |
| | Breakfast Display | Add affordable display items to dress up presentation | 04/15/03 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

AlexCity-QA-1rst Qtr-2003 Reinspection                    4/4/2003

Jameson-0610





Hotel:    AlexCity, Al.

CAPITAL DEFICIENCIES

| INPUT DATE | AREA / ROOM | DEFICIENCY | TARGET DATE OF COMPLETION | DATE COMPLETED |
|---|---|---|---|---|
| 04/03/03 | Lobby | Upgrade lobby furniture | 04/01/04 | |
| | Bldg Exterior | Side of main bldg need painting | 04/01/04 | |
| | Sprinkler System | Begin process to repair sprinkler system | 07/01/03 | |

Jameson-0611

  

PRODUCT EVALUATION

| HOTEL: | AlexCity, Al. | DATE: | 4/3/03 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

### GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | x |
|---|---|---|---|
| | Reservation Procedures | Answer the phone within 3 rings? | |
| | graded if more than ! dificiencies | Using proper introduction and phone script? | |
| | | Good Tone? | |
| | | Using the Guest Name? | |
| | | Quoting Amenities before quoting the rate? | |
| | | Proper Recap of reservation with confirmation? | |
| | | Overcoming of objections in an effective manner? | |
| | | Asking for the reservation? | |
| | Check In Procedures | Greet the Guest in a timely and friendly manner. SMILE? | |
| | graded if more than ! dificiencies | Using the Guest Name a minimum of 3 times? | |
| | | Verification of reservation information? | |
| | | Eye Contact | |
| | | Check in process is efficient and completed in a timely manner? | |
| | | Reviewing of amenities | |
| auto fail | | 100% Satisfaction Program using the "value pledge" script? | |
| | | Verify that all information is being completed on Guest Folios. | |
| | | Verify that a "Guest Awareness" report has been run. | |
| | | Verify that Luggage Asst is being offered when more than 2 people. | |
| | | Verify a Wake up call was offered at check in. | |
| | | Verify a suggestion for dinner or attraction was made at check in. | |
| | | Clear and concise direction to the room using a room map? | |
| | | Was a "back-pack" performed for the Guest? | |
| | | Did the clerk protect the identity of the room number? | |
| | Check Out Procedures | Greet the Guest in a timely and friendly manner. SMILE? | |
| | graded if more than ! dificiencies | Using the Guest Name a minimum of 3 times? | |
| | | Verification of charges, payment, type, etc ? | |
| | | Eye Contact | |
| | | Check out process is efficient and completed in a timely manner? | |
| | | Did they inquire how the Guest stay was? | |
| | | Did they ask for a future reservation? | |
| | Uniforms and Name badge Professional Look | Appropriate uniforms and name badges worn by all personnel. Is the | |
| | Automatic graded area and overall "fail" | overall appearance of each staff member professional? | |

Jameson-0612

## GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|------|----------|-------------------|---|
| | Other related Guest Services information | Forgotten Items: Are the following items available complimentary for our Guest? Toothpaste/Brush; razor/creme; combs; deodorant; sewing kit | |
| | grades if more than 2 difficiencies | Reader Board: is the reader board updated with today events and meetings; the current "JAMS" stock price; and a "Guest of the Day"? | X |
| | | Appearance: is the front desk area free of clutter. Is the back door closed? From the Guest view, does it look professional and inviting? | |
| | | Are their emergency items available behind the front desk. (Flashlights; extra batteries; battery operated radio etc) | |
| | | Is their fresh linen available in the back office for Guest Request? | |
| | | Review Market Matrex Reporting and Results. Is the past month's scores posted in the back office area. | |
| | | Review Market Matrex Reporting and Results. Has all problems been resolved and documented? | |
| | | Have employees been trained and do they have a good understanding of the "100% satisfaction guarantee? | |
| | | Manager reception Items: Are cookies, milk, and popcorn available on time, with a professional presentation? (60mrs = Mon-Thurs) | |
| | | Is the Lost & Found property tracked in the property management system? (Control L) | |
| | | Are the Guest Services Lists being properly updated and utilized? (Control G) | |
| | | Are Groups being blocked properly in the property management system? | |
| | | Are companys property being tracked in the property management system? | |
| | | Employees knowledgeable of local services, restaurants, churches, fitness centers, local attractions, etc | |

Jameson-0613

## GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| | Breakfast Hours | Is the Breakfast area set up according to the standard time designated? | |
| | graded if more than 0 difficiencies | Are all items available until the moment the breakfast area shuts down? | |
| | Breakfast Presentation | Is the Breakfast area set up according to the Minimum Breakfast Standards Developed? | |
| | graded if more than 1 difficiencies | Is the Breakfast Bar conducive to a good flow? | |
| | | Are all items presented in an appealing manner? | |
| | | Verify that 2 high chairs are available in every breakfast area. (1 in 40 room properties) | |
| | | Overall Cleanliness of the equipment. Coffee urns, juice machine, air pots, coffee brewers, refrigerator, etc.? | |
| | | Is the breakfast room overall clean and sanitary? Is the most recent health department inspection posted? | |
| | Breakfast Service | Is the Guest Host/hostess greeting all Guests and responding to all requests? | |
| | graded if more than 1 difficiencies | Is the General Manager interacting with the Guest? | |
| | | Are the appropriate uniforms and name badges worn by all personnel? | |
| | | Is the overall perception of the breakfast personnel friendly, helpful, and professional? | |
| GRADED | Sales and Marketing | Are all referral programs in place? (i.e. competitors, rental agencies, restaurants, etc.) | |
| | | Review all reports for completeness. (Weekly Requirements 3 Appls, 1 Tour, 2 Maint Caus, 5 Cold Calls) | |
| | graded if more than 1 difficiencies | Is the GM and Sales Manager familiar with their top accounts? Test their knowledge. | |
| | | Review all reports for completeness. Is the sales requirements being upheld by both the GM and the Sales Manager? | |
| | | Are the sales files organized, complete, and current? | x |
| | | Is the property properly tracking 100% of their business? | x |
| | | Is the GM managing Room and Rate inventories in both the room master and onPoints? (or any other ors system) | |
| | | Is the GM in high standing in the community? What organizations is he/she involved in? | |
| | | Is the GM familiar with his/her competition? Ask probing questions. Drive the competition. | |
| | | Are the billboards freshly painted and in good condition. What is the condition of the DOT sign? | |
| | | Is the GM updated on all new rolles, and new renovation in the market? | |
| | | What in-house marketing is being completed at the hotel? Mailers, Packages, etc. Overall assessment of the GM's Marketing efforts. | x |

Jameson-0614

  

PRODUCT EVALUATION

| | | | |
|---|---|---|---|
| HOTEL: | AlexCity, Al. | DATE: | 4/3/03 |
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

**PHYSICAL PLANT**

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| GRADED | Landscaping<br><br>*graded if more than 1 deficiency* | Lawn well manicured, clean edging, free of weeds and healthy appearance? | | | | x |
| | | Plants, trees, and shrubs trimmed and in good condition? | | | | |
| | | Flower beds have seasonal flowers, and appropriate ground cover? | | | | x |
| | | Irrigation and/or watering procedures in place and properly functioning? | | | | |
| | Dumpster Area<br><br>*graded if more than 0 deficiency* | Dumpster Fence Clean, and well maintained? Is the fence closed and latched? | | | | |
| | | Dumpster decking clean and free of trash and stains? | | | | |
| | | Dumpster container's doors closed and not overflowing? | | | | |
| | Sidewalks and Parking Lot<br><br>*graded if more than 1 deficiency* | Free of trash and debris? No visible signs of stains? | | | | |
| | | Are all exterior trash container clean, maintained, and in overall good condition? | | | | |
| | | Controllable damage or safety hazards? | | | | |
| | | Curb stops are in good condition? | | | | |
| | | Does the Parking Lot striping, caution areas and handicap areas need to be painted. | | | | |
| | Lighting and Flagpoles<br><br>*graded if more than 0 deficiency* | Are the timers/photocells properly adjusted for the season? | | | | |
| | | Are all light bulbs burning with proper wattage? | | | | |
| | | Is the Property Signage well lighted, in good repair? (Great Sign, Directional Signs, etc.) | | | | |
| | | Are all 3 flags in good condition, and free of tears? | | | | |

Jameson-0615

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Building Structure | Building Appearance (controllable items) | | | | |
| | graded if more than 1 deficiency | Condition of the exterior HVAC covers and vents? | | | | |
| | | Has the siding been pressured washed? | | | | |
| | | Condition of the Porte-cochere area? Lighting, structure, driveway. | | | | |
| | | Windows clean and free of streaks? | | | | |
| | | No visible hazards (loose building materials, shingles, ice clips, siding, trim, etc) | | | | |
| | Transportation | Is the Van Clean? Are the License Plates current? Is the Van hour log up to date? | | | | |
| | graded if more than 0 deficiency | Are we providing VIP service to the Van patrons? (Advance check in, cold drinks, coffee, snacks, newspaper, etc) | | | | |
| | Entrance Area / Foyer | Overall Cleanliness and Condition? Ledges/Corners; Windows; Floor Mats; | | | | |
| | Lobby | Breakfast Tables clear and in good condition? | | | | |
| | graded if more than 2 deficiency | Breakfast Chairs clean and in good condition? | | | | |
| | | Sofa and Side Chairs clean and in good condition? | | | x | |
| | | Breakfast Cabinets and Armoire's well organized and free of clutter and debris? | | | | |
| | | All glass windows clean and free of streaks and finger prints? | | | | |
| | | Carpet clean and in good condition? | | | | |
| | | Breakfast area and Lobby tile clean and in good condition? | | | | |
| | | Interior plant maintenance (silk or live) free of dust, debris, and healthy appearance? | | | x | |
| | | Artwork and wall decor in good condition? | | | | |
| | | All lights in working order and proper wattage? | | | | |
| | | Adequate trash cans clean and in good appearance? | | | | |
| | | Interview Centers clean and in working order? | | | | |
| | | All phones in public areas in working condition? | | | | |
| | | Lobby Vents | | | | |
| | | All equipment in good condition? (background music, televisions, remote control) | | | | |
| | | Overall Dusting | | | | |
| | Corridors | Carpeting | | | | |
| | graded if more than 1 deficiency | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Lighting | | | | |
| | | Vent Covers, Shades, & HVAC | | | | |
| | | Emergency lights | | | | |
| | | Fire Extinguishers | | | | |
| | Vending Rooms | Flooring | | | | |
| | graded if more than 1 deficiency | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Lighting | | | | |
| | | Vent Covers | | | | |
| | | Condition of Vending Machines | | | | |
| | | Condition of Ice Machines | | | x | |

Jameson-0616

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|-------------------|---|---|---|---|
| | Stairwells | Railing | | | | |
| | graded if more than 1 deficiency | Stair Treads | | | | |
| | | Flooring | | | | |
| | | Walls | | | | |
| | | Ceilings | | | | |
| | | Emergency lights | | | | |
| | | Door Spring loaded and closing properly | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | Elevators | Flooring | | | | |
| | graded if more than 1 deficiency | Entry Tracks | | | | |
| | | Walls | | | | |
| | | Ceilings | | | | |
| | | Phone | | | | |
| | | Lighting | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Is the current inspection certificate properly displayed? | | | | |
| | Public Restrooms | Flooring | | | | |
| | graded if more than 1 deficiency | Walls | | | | |
| | | Ceilings | | | | |
| | | Auto flushers | | | | |
| | | Time Mist air fresheners | | | | |
| | | Emergency lights | | | | |
| | | Door Frames | | | | |
| | | Feminine Hygiene Machine | | | | |
| | | Signage | | | | |
| | | Plumbing Fixtures | | | | |
| | | Mirrors | | | | |
| | | Commodes | | | | |
| | | Basins | | | | |
| | | Vanity Tops | | | | |
| | Meeting Rooms | Seating | | | | |
| | graded if more than 1 deficiency | Tables | | | | |
| | | White Boards | | | | |
| | | AV Equipment | | | | |
| | | Flooring / Carpeting | | | | |
| | | Thermostat setting | | | | |
| | | Emergency lights | | | | |
| | | Walls | | | | |
| | | Lighting | | | | |
| | | Signage | | | | |
| | | Vent Covers | | | | |
| | | Ceilings | | | | |

Jameson-0617

**PHYSICAL PLANT**

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Laundry Room | Flooring | | | x | |
| | *graded if more than 1 deficiency* | Doors and Door Frames | | | | |
| | | Emergency lights | | | | |
| | | Eye wash available | | | | |
| | | MSDS Sheets updated and available | | | | |
| | | Wage & Hour Laws Posted? (Breakroom @ Signature's) | | | | |
| | | Is the Lint Filter being cleaned twice a day? | | | | |
| | | Ceilings | | | | |
| | | Overall Condition of the Washers | | | | |
| | | Overall Condition of the Dryers | | | | |
| | | Linen Room Condition | | | | |
| | Storage Rooms | Flooring | | | x | |
| | *graded if more than 1 deficiency* | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Are the storage rooms locked and secure? | | | | |
| | | Overall Organization and Cleanliness | | | | |
| | | Is the hotel storing important documents according to the timeframes of the retention guide? | | | | |
| | Maintenance Shop / Mechanical Room | Organization of the area? | | | | |
| | *graded if more than 1 deficiency* | Is the area clean, well kept, and painted. | | | | |
| | | Are all hazardous chemicals stored in the proper cabinets? | | | | |
| | | Is the Preventative Maintenance Systems set up properly and updated? | | | | |
| | | Is the water temperature and water pressure correctly set? | | | | |
| | | Is the State Boiler Inspection certificates framed and posted near the boilers? | | | | |
| | | Are the boilers working properly, and have they been well maintained? | | | | |
| | | Is the water softener working properly, and has it been well maintained? | | | | |
| | | Are all water pumps functioning properly, clean, and periodically oiled? | | | | |
| | | Are all gauges working properly, and all readings correct? | | | | |
| | Administrative Areas | Overall Cleanliness and Organization of the General Managers Office? | | | | |
| | *graded if more than 0 deficiency* | Overall Cleanliness and Organization of the Back Offices Area? | | | | |
| | Other Back of the House Areas | Housekeeping and Break Room Area | | | | |
| | *graded if more than 0 deficiency* | Employee Restrooms | | | | |
| | | Supply Cabinets | | | | |
| | Hot Tub | Overall Water Quality? | | | | |
| | *graded if more than 1 deficiency* | Is the water temperature between 100 - 104 degrees? | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the Hot Tub tiles, walls and bottom clean? | | | | |

Jameson-0618

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Pool | Overall Water Quality? | | | | |
| | graded if more than 1 deficiency | Is the water temperature around 80 degrees? (heated pools only) | | | | |
| | | Is the humidity properly controlled in the pool area | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the chemical levels being checked and logged 3 times a day? | | | | |
| | | Is the Pool tiles, walls and bottom clean? | | x | | |
| | | Is the railing polished and secured safely? | | | | |
| | Safety and Security | Is the pool depth markers visible and adhere to local code? | | | | |
| | graded if more than 0 deficiency | Is all safety equipment properly displayed and in good condition? (Hook; 2 life rings; backboard; etc.) | | | | |
| | | Emergency lights | | | | |
| | | Is there an emergency phone available? | | | | |
| | | Is the pool signage properly displayed? | | | | |
| | Pool Building Structure (Indoor Pools) | Ceilings | | | | |
| | graded if more than 0 deficiency | Windows | | | | |
| | | Lighting | | | | |
| | | Walls | | | | |
| | | Decking | | | | |
| GRADED | Other Pool Area Items | Condition and Cleanliness of the pool furniture? | x | | | |
| | graded if more than 0 deficiency | Are there towels properly displayed? | | | | |
| | | Is the outside patio clean and presentable? | | | | |
| GRADED | Fitness Equipment | Overall Cleanliness and Condition? Is everything well maintained. Is the equipment the make and models specked. | | | x | |
| | Fitness Room | Overall Cleanliness and Condition? Carpet; Walls; Mirrors; Ceilings; Lighting; Windows | | | | |
| | | Emergency lights | | | | |
| | Other Equipment | Is there a working scale? Water Cooler? Television with remote? | | | x | |
| | | Emergency Phone? | | | | |
| | Towels | Are pool towels properly displayed? Is there a place to dispose used wet towels? | | | | |
| | graded if more than 1 deficiency | | | | | |

  

PRODUCT EVALUATION

| HOTEL: | AlexCity, Al. | DATE: | 4/3/03 |
|---|---|---|---|
| GM: | Balinda Stough | INSPECTOR: | Charles Woods |

### HOUSEKEEPING and LAUNDRY PROCEDURES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| | Housekeeping Procedures | Is there a specific special project listed for each housekeeper every day? Check today's clipboards. | |
| | graded if more than 1 deficiency | Is there a White Glove winner each month? How is the winner selected? Has every room been "white gloved" once a month? | |
| | | Are logs being kept of such items as Mattress Rotations; Daily additional cleaning item; carpet cleaning; etc. | |
| | | Is a checklist being signed off of for every cleaned room every day? | |
| | | Are the housekeepers using only approved chemicals? | |
| | | Appropriate uniforms and name badges worn by all personnel. Is the overall appearance of each staff member professional? | |
| | | Overall Cleanliness and Condition? Carts, Vacuums, etc. | |
| **LAUNDRY** | | | |
| | Laundry Procedures | Synchronization of washers and dryers: sorting; folding; stain removal procedures. | |
| | | Are the blankets and bedspreads being washed on a regular basis and being tracked on a log? | |
| | | Are the linen shelves properly stocked and rotated? Neatness of the stacks? | |





Jameson-0622



Jameson-0623

  

### ADMINISTRATIVE / INTERNAL AUDIT SPOT EVALUATION

| HOTEL: | AlexCity, A. | DATE: | 4/3/03 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

#### ADMINISTRATIVE and INTERNAL AUDIT

| AREA | Sub-area | Comments - Deficiencies | Deficient | Urgent Flag |
|---|---|---|---|---|
| RECEIVABLES | | | | |
| | A/R Bucket | Ok | | |
| | Aged Trial Balance | Balances to A/R bucket | | |
| PAYABLES | | | | |
| | Purchase Order Procedures | Ok | | |
| | Hold Invoices | No | | |
| | AP Software | | | |
| | | | | |
| | Deposit Logs | Ok | | |
| | Shift Logs | Zero cash shifts now being logged | | |
| | Hotel Cash Count | Ok | | |
| | Petty Cash Procedures | OK | | |
| | Deposit Slips | OK-Check makers now being identified. | | |
| | Mail Check Register | ok | | |
| | Deposit Lag Dates | Improving on getting to bank before 2:00 | | |
| | Cash over and Shorts | ok | | |
| | Bank Reconciliation | ok | | |
| REPORTS | | | | |
| | Manager's Binder | Improved initialing | | |
| | Housekeeper's Exception Report | ok | | |
| | Perpetual Log Binder (at desk) | ok | | |
| | Competitive Call Around Report | weekly | | |
| | Rate Variance Report | ok | | |
| | | | | |
| | Tracing System | yes | | |
| | Overall procedures | ok | | |
| PERSONNEL | | | | |
| | Personnel Files | ok | | |
| | I-9 Files | yes. Signed properly | | |
| | Background Checks | ok | | |
| | Medical Information Files | ok | | |

  

## PRODUCT EVALUATION

HOTEL:    AlexCity, AL          DATE.    6/11/03
GM:    Belinda Stough          ASSESSOR    Charles Woods

| Grading Criteria | Grade |
|---|---|
| OUTSTANDING: | FALSE |
| ABOVE AVERAGE | FALSE |
| AVERAGE | FALSE |
| NEEDS IMPROVEMENT | TRUE |
| FAILURE | FALSE |

| Subjective Ranking (via committee only) |
|---|

| Service | Graded Areas |
|---|---|
| Guest Services | 0 |
| Breakfast Quality | 0 |
| Sales | 1 |
| Housekeeping Procedures | 0 |
| TOTAL: | 1 |

| Major Service Violations | |
|---|---|
| n/a | Uniform Deficiency - Automatic FAIL |
| n/a | Service Initiative Deficiency - Automatic Fai |
| n/a | Continental Breakfast was graded on 1 or more items |

| Physical Plant | Graded Areas |
|---|---|
| Building Exterior | 1 |
| Building Interior | 0 |
| Back of the House Areas | 0 |
| Pool Area | 2 |
| Fitness Area | 0 |
| GR Sleeping Area | 2 |
| GR Bath and Vanity | 4 |
| TOTAL: | 11 |

| Major Physical Plant Violations | | |
|---|---|---|
| drop 1 levels | Grades in Carpets/Walls/Screens or Tubs | 1 |
| n/a | Landscaping Graded | |
| drop 1 level | Building Siding Cleanliness Graded | |
| n/a | 4 or more complete rooms failed in cleanliness / dust & debris | |

| Administrative and Internal Audit Spot Check | Score |
|---|---|
| Graded Areas | 6 |
| Urgent Deficiencies | 8 |

| Major Internal Audit Violations |
|---|

### Overall Summary

6/13/03

**DEFENDANT'S EXHIBIT**

12

## PERCENT OF DEFICIENT ISSUES



| Guest Service | Cleanliness | Dust & Debris | Repair & Replacement | Standards |
|---|---|---|---|---|
| 3 | 22 | 1 | 27 | 15 |

# WORK IN PROGRESS
## Operational WIP

1 of 2

## OPERATIONAL WIP

Hotel Name: AlexCity, Al.

| Computer | ASSIGN DATE | SUBJECT | RESPONSIBLE PERSON | COST $ | TARGET DUE DATE | COMPLETION DATE (DO NOT INPUT) |
|---|---|---|---|---|---|---|
| | 6/11/2003 | List all marked Difficiences (x) on WIP | GM TO DO | $0 | 6/11/03 | |
| | 6/11/2003 | Obtain bid on cleaning property gutters | GM TO DO | $200 | 6/20/03 | |
| | | Implement affordable drain replacement plan | GM TO DO | $500 | 7/15/03 | |
| | | Wash building. | MAINTENANCE | | 6/20/03 | |
| | | Breezeway florescent light cover-clean | HOUSEKEEPING | | 6/13/03 | |
| | | Touch up exterior doors | MAINTENANCE | $50 | 7/15/03 | |
| | | Replace bulb in exit light on front of bldg. | MAINTENANCE | $1 | 6/25/03 | |
| | | Repair damaged chimney siding | MAINTENANCE | $100 | 8/1/03 | |
| | | Repaint laundry room floor | MAINTENANCE | $25 | 8/1/03 | |
| | | Obtain bid on summer pool service | GM TO DO | 7.00/mo | | |

Jameson-0627

# WORK IN PROGRESS
## Capital WIP

## CAPITAL WIP

Hotel Name: AlexCity. AL

| Complete | ASSIGN DATE | SUBJECT | CAPITAL TYPE | COST $ | TARGET DUE DATE | COMPLETION DATE (DO NOT INPUT) |
|---|---|---|---|---|---|---|
| ☐ | 6/11/2003 | List all marked Difficienceis (x) on WIP | GM TO DO | $0 | 6/11/03 | |
| ☐ | 5/11/2003 | Lobby upgrade | WISH LIST CAP | | | |
| ☐ | | Side of buildings need painting | NEXT YEAR CAP | | | |
| ☐ | | Repair and upgrade sprinkler system | NEXT YEAR CAP | | | |
| ☐ | | Order necessary locks to repair amgd locks | CONTINGENCY CAP | | 6/20/2003 | |
| ☐ | | Order additional AC's | BUDGETED CAP | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |

Jameson-0628



# KITCHIN
## HOSPITALITY, LLC

PRODUCT EVALUATION



Signature
Inn.®

| HOTEL: | AlexCity, Al. | DATE: | 6/11/03 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

## GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| SERVICE | | | |
| | Reservation Procedures | Answer the phone within 3 rings? | |
| | graded if more than 1 difficiencies | Using proper introduction and phone script? | |
| | | Good Tone? | |
| | | Using the Guest Name? | |
| | | Quoting Amenities before quoting the rate? | |
| | | Proper Recap of reservation with confirmation? | |
| | | Overcoming of objections in an effective manner? | |
| | | Asking for the reservation? | |
| | Check In Procedures | Greet the Guest in a timely and friendly manner. SMILE? | |
| | graded if more than 1 difficiencies | Using the Guest Name? | |
| | | Verification of reservation information? | |
| | | Eye Contact | |
| | | Check in process is efficient and completed in a timely manner? | |
| | | Reviewing of amenities | |
| | auto fail | 100% Satisfaction Program using the "value pledge" script? | |
| | | Verify that all information is being completed on Guest Folios | |
| | | Verify that a "Guest Awareness" report has been run | |
| | | Verify that Luggage Assist is being offered when more than 2 people. | |
| | | Verify a Wake up call was offered at check in. | |
| | | Verify a suggestion for dinner or attraction was made at check in. | |
| | | Clear and concise direction to the room using a room "map" | |
| | | Was a "call-back" performed for the Guest? | |
| | | Did the clerk protect the identity of the room number? | |
| | Check Out Procedures | Greet the Guest in a timely and friendly manner. SMILE? | |
| | graded if more than 1 difficiencies | Using the Guest Name? | |
| | | Verification of charges, payment type, etc.? | |
| | | Eye Contact | |
| | | Check out process is efficient and completed in a timely manner? | |
| | | Did they inquire how the Guest stay was? | |
| | | Did they ask for a future reservation | |
| | Uniforms and Name badges. Professional Look | Appropriate uniforms and name badges worn by all | |
| | Automatic graded area and overall "fail" | personnel. Is the overall appearance of each staff member. | |

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| | Other related Guest Services information | Forgotten Items: Are the following items available complimentary for our Guest? Toothpaste/Brush, razor/creme, combs, deodorant, sewing kit. | |
| | *graded if more than 2 deficiencies* | Reader Board: Is the reader board located with today events and meetings, the current "JAMS" stock price and a "Guest of the Day"? | |
| | | Appearance: Is the front desk area free of clutter, is the back door closed? From the Guest view, does it look professional and inviting? | |
| | | Are their emergency items available behind the front desk. (Flashlights, extra batteries, battery operated radio, etc) | |
| | | Is their fresh linen available in the back office for Guest Request? | |
| | | Employees knowledgeable of local services, restaurants, churches, fitness centers, local attractions, etc. | |
| | | Have employees been trained and do they have a good understanding of the 100% satisfaction guarantee? | |
| | | Manager reception items: Are cookies, milk, and popcorn available on time, with a professional presentation? (6:00pm to Mon-Thr, 5pm to 7pm) | |
| | | Is the Lost & Found properly tracked in the property management system? (Control L) Is it Secure? | |
| | | Are the Guest Services Lists being properly updated and utilized? (Control G) | |
| | | Are Groups being blocked properly in the property management system? | |
| | | Are companys properly being tracked in the property management system? | |
| **BREAKFAST AREA** | | | |
| | Breakfast hours | Is the Breakfast area set up according to the standard time designated? | |
| | *graded if more than 0 deficiencies* | Are all items available until the moment the breakfast area shuts down? | |
| | Breakfast Presentation | Is the Breakfast area set up according to the Minimum Breakfast Standards Developed? | |
| | *graded if more than 1 deficiencies* | Is the Breakfast Bar conducive to a good flow? | |
| | | Are all items presented in an appealing manner? | |
| | | Overall Cleanliness of the equipment. Coffee urns, juice machine, ice pots, coffee brewers, refrigerator, etc.? | |
| | | Verify that 2 high chairs are available in every breakfast area (1 in 40 room properties) | |
| | Health Dept Score  100.0 | Is the prep room overall clean and sanitary? Is the most recent health department inspection posted? | |
| | Breakfast Service | Is the Guest Host/Hostess greeting all Guest and responding to all request? | |
| | *graded if more than 1 deficiencies* | Is the General Manager interacting with the Guest? | |
| | | Are the appropriate uniforms and name badges worn by all personnel. | |
| | | Is the overall perception of the breakfast personnel friendly, helpful, and professional? | |

Jameson-0630

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **SCORE** | | | |
| GRADED | Sales and Marketing | Are all referral programs in place? (i.e. competitors; rental agencies; restaurants; etc.) | |
| | grade if more than 1 deficiencies | Is the GM and Sales Manager familiar with their top accounts? Test their knowledge. | |
| | | Review all reports for completeness (Weekly Requirements: 3 Appts; 1 Tour; 2 Merit Calls; 5 Cold Calls) | x |
| | | Are the sales files organized, complete and current? | x |
| | | Is the property properly tracking their business? | |
| | | Is the GM managing Room and Rate inventories – both the Room Master and InnPoints? (or any other ops system) | |
| | *GM Organizations* | Is the GM in high standing in the community? What organizations is he/she involved in? | |
| | Chamber Tourism Committee | | |
| | 1 | Is the GM familiar with his/her competition? Ask probing questions. Drive the competition. | |
| | 2 | Are the Billboards freshly painted and in good condition. What is the condition of the DOT sign? | |
| | 3 | Is the GM located on all new hotels, and new renovation in the market? | |
| | 4 | What in-house marketing is being completed at the hotel? Mailers. Packages; etc. Overall assessment of the GM's Marketing efforts. | x |

Jameson-0631







PRODUCT EVALUATION

| HOTEL: | AlexCity, Al. | DATE: | 6/11/03 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| **BUILDING EXTERIOR** | | | | | | |
| | Landscaping | Lawn well manicured, clean edging, free of weeds and healthy appearance? | | | | |
| | graded if more than 1 deficiency | Plants, trees, and shrubs trimmed and in good condition? | | | | |
| | | Flower beds have seasonal flowers, and appropriate ground cover? | | | | |
| | | Irrigation and/or watering procedures in place and properly functioning? | | | x | |
| | Dumpster Area | Dumpster Fence Clean, and wall maintained? Is the fence closed and latched? | | | | |
| | graded if more than 0 deficiency | Dumpster decking clean and free of trash and stains? | | | | |
| | | Dumpster containers doors closed and not overflowing? | | | | |
| | Sidewalks and Parking Lot | Free of trash and debris? No visible signs of stains? | | | | |
| | graded if more than 1 deficiency | Are all exterior trash container clean, maintained, and in overall good condition? | x | | | |
| | | Controllable damage or safety hazards? | | | | |
| | | Curb stops are in good condition? | | | | |
| | | Does the Parking Lot stripes, caution areas, and handicap areas need to be painted. | | | | |
| GRADED | Lighting and Flagpoles | Are the timers/protocells properly adjusted for the season? | | | | |
| | graded if more than 0 deficiency | Are all light bulbs burning with proper wattage? | | | | |
| | | Is the Property Signage well lighted, in good repair? (Great Sign, Directional Signs, etc.) | | | x | |
| | | Are all flags in good condition, and free of tears? | | | | |
| | Building Structure | Overall Building Appearance | | | | |
| | graded if more than 1 deficiency | Condition of the exterior HVAC covers and vents? | | | | |
| | | Has the siding been pressured washed? | x | | | |
| | | Condition of the Porte-cochere area? Lighting, structure, driveway. | | | | |
| | | Windows clean and free of streaks? | | | | |
| | | No visible hazards (loose building materials, shingles, ice cips, siding, trim, etc) | | | | |

Jameson-0632

**PHYSICAL PLANT**

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Elevators | Flooring & Landings | | | | |
| | graded if more than 1 deficency | Entry Tracks | | | | |
| | | Walls & Corners | | | | |
| | | Ceilings | | | | |
| | | Phone | | | | |
| | | Lighting | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Is the current inspection certificate properly displayed? | | | | |
| | Public Restrooms | Flooring | | | | |
| | graded if more than 1 deficency | Walls | | | | |
| | | Ceilings | | | | |
| | | Auto Flushers | | | | |
| | | Time Meter Fresheners | | | | |
| | | Emergency lights | | | | |
| | | Door Frames | | | | |
| | | Feminine Hygiene Machine | | | | |
| | | Signage | | | | |
| | | Plumbing Fixture | | | | |
| | | Mirrors | | | | |
| | | Commodes | | | | |
| | | Basins | | | | |
| | | Vanity Tops | | | | |
| | Meeting Rooms | Seating | | | | |
| | graded if more than 1 deficency | Tables | | | | |
| | | White Boards | | | | |
| | | AV Equipment | | | | |
| | | Flooring / Carpeting | | | | |
| | | Thermostat setting | | | | |
| | | Emergency lights | | | | |
| | | Walls | | | | |
| | | Lighting | | | | |
| | | Signage | | | | |
| | | Vent Covers | | | | |
| | | Ceilings | | | | |

**BACK-OF-THE-HOUSE**

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Laundry Room | Flooring | | | x | |
| | graded if more than 1 deficency | Doors and Door Frames | | | | |
| | | Emergency lights | | | | |
| | | Eye wash available | | | | |
| | | MSDS Sheets located and available | | | | |
| | | Wage & Hour Laws Posted? (Breakroom @ Signature's) | | | | |
| | | Is the Lint Filter being cleaned twice a day? | | | | |
| | | Ceilings | | | | |
| | | Overall Condition of the Washers | | | | |
| | | Overall Condition of the Dryers | | | | |
| | | Linen Room Condition | | | | |
| | Storage Rooms | Flooring | | | | |
| | graded if more than 1 deficency | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Are the storage rooms locked and secure? | | | | |
| | | Overall Organization and Cleanliness | | | | |
| | | Is the hotel storing important documents according to the timeframes of the retention guide? | | | | |

Jameson-0633

**PHYSICAL PLANT**

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|------------------|---|---|---|---|
| | Maintenance Shop / Mechanical Room | Organization of the area? | | | | |
| | graded if more than 1 deficiency | Is the area clean, well kept and painted | | | | |
| | | Are all hazardous chemicals stored in the proper cabinets? | | | | |
| | | Is the Preventative Maintenance Systems set up properly and updated? | | | | |
| | | Is the water temperature and water pressure correctly set? (110-115 degrees going to Guest rooms, 140 degrees going to laundry) | | | | |
| | | Is the State Boiler inspection certificates framed and posted near the boilers? | | | | |
| | | Are the boilers working properly, and have they been well maintained? | | | | |
| | | Is the water softener working properly, and has it been well maintained? | | | | |
| | | Are all water pumps functioning properly, clean, and periodically oiled? | | | | |
| | | Are all gauges working properly and all readings correct? | | | | |
| | Administrative Areas | Overall Cleanliness and Organization of the General Managers Office? | | | | |
| | graded if more than 0 deficiency | Overall Cleanliness and Organization of the Back Offices Area? | | | | |
| | Other Back of the House Areas | Housekeeping and Break Room Area | | | | |
| | graded if more than 0 deficiency | Employee Restrooms | | | | |
| | | Supply Cabinets | | | | |
| **POOL AREA** | | | | | | |
| | Hot Tub | Overall Water Quality? | | | | |
| | graded if more than 1 deficiency | Is the water temperature between 100-104 degrees? | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the Hot Tub tiles, walls and bottom clean? | | | | |
| GRADED | Pool | Overall Water Quality? | x | | | |
| | graded if more than 1 deficiency | Is the water temperature around 80 degrees? (heated pools only) | | | | |
| | | Is the humidity properly controlled in the pool area? | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | x | | | |
| | | Is the chemical levels being checked and logged 3 times a day? | | | | |
| | | Are the Pool tiles, walls and bottom clean? | | | | |
| | | Is the railing polished and secured safely? | | | | |
| GRADED | Safety and Security | Are the pool depth markers visible and achieve to local code? | | | | |
| | graded if more than 0 deficiency | **Is all safety equipment properly displayed and in good condition? (Hook & life rings, backboard, etc.)** | | | | x |
| | | Emergency lights | | | | |
| | | Is there an emergency phone available? | | | | |
| | | Is the pool signage properly displayed? | | | | |
| | Pool Building Structure (Indoor Pools) | Ceilings | | | | |
| | graded if more than 0 deficiency | Windows | | | | |
| | | Lighting | | | | |
| | | Walls | | | | |
| | | Decking | | | | |
| | Other Pool Area Items | Condition and Cleanliness of the pool furniture? | | | | |
| | graded if more than 0 deficiency | Are there towels properly displayed? | | | | |
| | | Is the outside patio clean and presentable? | | | | |
| | | Is the patio grill in good condition? | | | | |

Jameson-0634

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|-------------------|---|---|---|---|
| FITNESS | | | | | | |
| | Fitness Equipment | Overall Cleanliness and Condition? Is everything we maintained is the equipment the make and models specked | | | | |
| | Fitness Room | Overall Cleanliness and Condition? Carpet; Walls; Mirrors; Ceilings; Lighting; Windows. | | | x | |
| | | Emergency lights | | | | |
| | Other Equipment | Is there a working scale? Water Cooler? Television with remote? Emergency Phone? | | | | |
| | Towels | Are pool towels properly displayed? Is there a place to dispose used wet towels? | | | | |
| | greced if more then 1 deficiency | | | | | |

Jameson-0635



# KITCHIN
## HOSPITALITY, LLC



JAMESON INN

PRODUCT EVALUATION

| HOTEL: | AlexCity, Al. | DATE: | 6/11/03 |
|--------|---------------|-------|---------|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

### HOUSEKEEPING and LAUNDRY PROCEDURES

| AREA | Sub-area | Issue Description | X |
|------|----------|-------------------|---|
| **HOUSEKEEPING** | | | |
| | In-housekeeping Procedures | Is there a specific special project listed for each housekeeper every day? Check today's clipboards. | |
| | graded if more than 1 deficiency | Is there a White Glove winner each month? How is the winner selected? Has every room been "white gloved" once a month? | |
| | | Are logs being kept of such items as Mattress Rotations; Daily additional cleaning item; carpet cleaning; etc. | |
| | | Is a checklist being signed off of for every cleaned room every day? | |
| | | Are the housekeepers using only approved chemicals? | |
| | | Appropriate uniforms and name badges worn by all personnel. Is the overall appearance of each staff member professional? | |
| | | Overall Cleanliness and Condition? Carts; Vacuums, etc. | |
| **LAUNDRY** | | | |
| | Laundry Procedures | Synchronization of washers and dryers; sorting; folding; stain removal procedures. | |
| | | Are the blankets and bedspreads being washed on a regular basis, and being tracked on a log? | |
| | | Have the Linen Inventories been completed and sent to the appropriate Regional Manager? | |
| | | Are the linen shelves properly stocked and rotated? Neatness of the stacks? | |

Jameson-0636

JAMESON INN

HOTEL: ___ Alex/City, AL
GM: ___ Belinda Slough

KITCHIN
HOSPITALITY, LLC
PRODUCT EVALUATION

DATE: ___ 5/11/02
INSPECTOR: ___ Charles Woods

Signature Inn 24

LEGEND [C=CLEANLINESS] (D=DUST or DEBRIS) or (R=REPAIR & /or PLACEMENT), (S=STANDARDS)

GUEST ROOM SLEEPING AREA
AREA    Sub area

| TOTALS | | | |
|---|---|---|---|
| S | | | |
| R | | | |
| D | | | |
| C | | | |

Guest Room Sleeping Area

Jameson-0637

GUEST ROOM SLEEPING AREA

Jameson-0638

KITCHIN
HOSPITALITY, LLC

PRODUCT EVALUATION

JAMESON INN

HOTEL: _____ Alex City, AL
CM: _____ Belinda Slough

DATE: _____ 6/1/03
INSPECTOR: _____ Charles Woods

Signature
Unit 41

LEGEND: (C=CLEANLINESS) (D=DUST or OLDING) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

Each area /item will be "graded" if there are more than 3 deficiencies for that line item.
Each Room will be "graded" if there are more than 2 cleanliness items. Each room will add an additional "Grade" if there are more than 1 Repair or Standard items.

| AREA | Sub-area | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUEST ROOM BATH/VANITY | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Guest Room Bath & Vanity Area

Jameson-0639

  

ADMINISTRATIVE / INTERNAL AUDIT SPOT EVALUATION

| | | |
|---|---|---|
| **HOTEL:** | AlexCity, Al. | **DATE:** 6/11/03 |
| **GM:** | Belinda Stough | **INSPECTOR:** Charles Woods |

## ADMINISTRATIVE and INTERNAL AUDIT

| AREA | Sub-area | Explanations | Deficient | Urgent Flag |
|---|---|---|---|---|
| **ACCOUNTS RECEIVABLE** | | | | |
| | A/R Bucket | Review A/R Bucket for proper documentation on A/R Envelopes. Make sure the bucket balances with the Aged Trial Balance. | | |
| | Aged Trial Balance | Review any all all amounts over 60 days. What type of follow up has happened to rectify any past due accounts? | | |
| **ACCOUNTS PAYABLE** | | | | |
| | Purchase Order Procedures | Review all Purchasing and Receiving procedures | | |
| | Hold Invoices | Review vendor/invoice file to assure no invoices are being held from payment without an appropriate explanation. | | |
| | CPET and Labor Reports | Review both reports to assure they are being completed on a daily basis, and that the GM/Regional Manager is receiving each report weekly. | | |
| **CASH HANDLING** | | | | |
| | Deposit Logs | Review a minimum of 2 weeks. Verify the amounts to Deposit Tickets and the Daysend Report. | | |
| | Shift Logs | Review a minimum of 2 weeks. | | |
| | Hotel Cash Count | Physically count all of the hotels cash to assure that the total matches what is booked with the Corporate Accounting Dept. | | |
| | Petty Cash Procedures | Review a minimum of 3 months worth of transactions, and assure that they are being processed in a timely manner. | | |
| | Deposit Slips | Review a minimum of 1 month's worth of Deposit Ticket, assuring bank verification of receipt. | | |
| | Mail Check Register | Review a minimum of 1 months work, verifying that listed checks to the deposit process. | | |
| | Deposit Lag Dates | Review past 3 months. Have Accounting e-mail the lag date report for the property. | | |
| | Cash over and Shorts | Review a minimum of 3 months worth of cash over and shorts, and require written explanations for anything over or under $10 or more. | | |
| | Bank Reconciliation | Review past 3 months. Have Accounting e-mail the bank recon report for the property. | | |
| **MANAGER REPORTS** | | | | |
| | Manager's Binder | Review a minimum of the past 2 months. | | |
| | Housekeeper's Exception Report | Review a minimum of 1 month. | | |
| | Perpetual Log Binder (at desk) | Review past 30 days. | | |
| | Competitive Call Around Report | Review past 30 days. | | |
| | Rate Variance Report | Review 30 days of Rate Distribution Report rates to Room Master and Host Factory. | | |
| **CHARGEBACKS** | | | | |
| | Tracing System | Review past 3 months of all chargebacks, assuring that all amounts have been reconciled on the P&L. | | |
| | Overall procedures | Review past 3 months of all chargebacks, assuring that all amounts have been reconciled on the P&L. | | |
| **PERSONNEL** | | | | |
| | Personnel Files | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | I-9 Files | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | Background Checks | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | Medical Information Files | Assure that each active employee has an emergency medical form sealed in separate envelopes. | | |

Adm - Internal Audit Spot Check

Jameson-0640

# Kitchin Hospitality, LLC
## Personnel Action

From:  Charles Woods
       District Manager

To:    Belinda Stough

Date:  June 17, 2003

Subj:  Reprimand/Warning

I am 'reprimanding' you for not notifying me as to your absence from work. This is not the first time you have failed to notify me that you would not be at work as scheduled, when you know that I require notification when a manager is not going to be on the property.
Further violations concerning the above could result in more disciplinary actions including the possible termination of your employment.

Please sign below, that you have been made aware of these consequences.

Employee Signature_____ Date:_____

District Manager___*Charles Wood*_____ Date  6-17-03



DEFENDANT'S
EXHIBIT

/3

Jameson-0045

June 17, 2003

To:    Belinda Stough

From:  Charles Woods

Subj:   Attendance and Punctuality

The success and smooth operation of the Company depends to a great extent on you
being at work. Absenteeism has a negative impact on Guest service, the morale of your
staff, places an extra burden on fellow associates and is frequently the cause of poor work
performance.

Effective immediately, I will require a work schedule for the upcoming week from you.
The work schedule is to be submitted via e-mail to Ozark by 5:00 p.m. on each Friday.
If for any reason you are unable to report for work as scheduled, you must notify your
District Manager. Such notification should include a reason for the absence and an
indication of when you will return to work.

Failure to notify me that you will not be at work as per your schedule will result in a
written warning.

In addition, any time off the property during the course of a work day that is not company
business related must be reported to your District Manager through a PTO request, i.e.
Dentist appointments. Doctor appointments, etc., prior to and not after the fact.

If you are unclear or have questions on the above requirements, let me know.

**DEFENDANT'S
EXHIBIT**

*14*

# Kitchin Hospitality, LLC
## Performance Improvement Plan

Associate Name: Belinda Stough
Position: General Manager
Date: June 17, 2003
Inn Location: AlexCity, Al.

Description of performance deficiency requiring improvement or correction:

Your hotel has received two Needs Improvement scores on consecutive quality assurance inspections. You are not taking the initiative to maintain the hotel at the standards set forth by Kitchin Hospitality.

Progressive disipline action plan:

I expect you to maintain the hotel in good condition and to inspect every room to insure it has been properly cleaned. I also expect you to inspect and maintain the exterior and the amenities such as the pool and fitness center on a daily basis to ensure that it meets our Company standards as set forth in the text of our Quality Insurance Inspections.

Please signify with your signature below that you have been advised of the performance deficiencies set forth above and the corrective actions outlined as well. If you continue to experience the same or additional performance deficiencies, further corrective action may be taken, including the possible termination of your employment.

Employee Signature:_____ Date:_____

District Manager: _Charles Woods_ Date: _6-17-03_



DEFENDANT'S
EXHIBIT

15

Jameson-0046