

## PRODUCT EVALUATION

HOTEL: ___AlexCity, Al.___          DATE: ___8/7/03___
GM: ___Belinda Stough___          ASSESSOR ___Charles Woods___

| Grading Criteria | Grade |
|---|---|
| OUTSTANDING: | FALSE |
| ABOVE AVERAGE: | FALSE |
| AVERAGE: | TRUE |
| NEEDS IMPROVEMENT: | FALSE |
| FAILURE: | FALSE |

**Subjective Ranking (via committee only)**

| Service | Graded Areas |
|---|---|
| Guest Services | 0 |
| Breakfast Quality | 0 |
| Sales | 1 |
| Housekeeping Procedures | 0 |
| TOTAL: | 1 |

| | | Major Service Violations |
|---|---|---|
| n/a | | Uniform Deficiency - Automatic FAIL |
| n/a | | Service Initiative Deficiency - |
| | | Automatic Fail |
| n/a | | Continental Breakfast was graded |
| | | on 1 or more items. |

| Physical Plant | Graded Areas |
|---|---|
| Building Exterior | 0 |
| Building Interior | 0 |
| Back of the House Areas | 0 |
| Pool Area | 1 |
| Fitness Area | 0 |
| GR Sleeping Area | 6 |
| GR Bath and Vanity | 8 |
| TOTAL: | 15 |

| | | Major Physical Plant Violations |
|---|---|---|
| drop | 0 levels | Graded in Carpets/Walls/Spread/ or Tubs |
| n/a | | Landscaping Graded |
| n/a | | Building Siding Cleanliness Graded |
| n/a | | 4 or more complete rooms failed in |
| | | cleanliness / dust & debris. |

| Administrative and Internal Audit Spot Check | Score |
|---|---|
| Graded Areas | 2 |
| Urgent Deficiencies | 0 |

**Major Internal Audit Violations**

### Overall Summary

Very pleased with the overall cleanliness of property inside and out. Primary deductions are in maintenance and capital area. Pool has been ongoing struggle. GM has contracted outside service to provide primary care of water quality and improvements have been noted. Focus on Operational issues outlined in Work in Progress and work to insure cleanliness level remains consistent. Nice job by GM and staff in this area. Advised GM to intensify efforts immediately to collect delinquent balance from Southeaster Errectors and others now relfected in the 60-90 day Aging Report.

DEFENDANT'S EXHIBIT
16

Score Sheet                                                          8/7/2003

## PERCENT OF DEFICIENT ISSUES



| Guest Service | Cleanliness | Dust & Debris | Repair & Replacement | Standards |
|---|---|---|---|---|
| 6 | 14 | 5 | 40 | 9 |

Deficiency Graph                                                                 8/7/2003

Jameson-0642

# WORK IN PROGRESS
## Operational WIP

## OPERATIONAL WIP

**Hotel Name:**    AlexCity, Al.

| Complete | ASSIGN DATE | SUBJECT | RESPONSIBLE PERSON | COST $ | TARGET DUE DATE | COMPLETION DATE (DO NOT INPUT) |
|---|---|---|---|---|---|---|
| | 8/7/2003 | List all marked Difficienceis (x) on WIP | GM TO DO | $0 | 8/7/03 | |
| | 8/7/2003 | Obtain bid on cleaning property gutters | GM TO DO | $200 | 9/1/03 | |
| | | Implement affordable drain replacement plan | GM TO DO | $500 | 9/1/03 | |
| | | Touch up exterior doors | Maintenance | $75 | 9/1/03 | |
| | | Repair damaged chimney siding(both bldgs | Maintenance | $400 | 10/15/03 | |
| | | Find replacement pool umbrellas | GM TO DO | $150 | 9/1/03 | |
| | | Straw bed area around pool walkway | Maintenance | $10 | 8/15/03 | |
| | | Secure vinyl underneath exterior A/C units | Maintenance | $25 | 9/1/03 | |
| | | Replace room no. 201 sign on door | Maintenance | $1 | 8/15/03 | |
| | | Have weeds removed from front beds | Maintenance | n/c | 9/1/03 | |
| | | Repair freyed weight machine cable | GM TO DO | $50 | 9/10/03 | |
| | | Add 15' ropes to life rings | GM TO DO | $10 | 9/1/03 | |
| | | Install hanger to hold sheppards hook | GM TO DO | $3 | 9/1/03 | |
| | | Check all smoke detectors in rooms | Maintenance | | 8/15/03 | |
| | | Touch up exterior doors | Maintenance | $75 | 10/1/03 | |
| | | Find and contact S.Estrn Erectors Aging | GM TO DO | | ASAP | |

AlexCity AL

8/7/2003 11:08 AM

## WORK IN PROGRESS
### Operational WIP

## OPERATIONAL WIP

Hotel Name: _____ AlexCity, Al.

| Complete | ASSIGN DATE | SUBJECT | RESPONSIBLE PERSON | COST $ | TARGET DUE DATE | COMPLETION DATE (DO NOT INPUT) |
|---|---|---|---|---|---|---|
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |
| ☐ | | | | | | |

# WORK IN PROGRESS
## Capital WIP

## CAPITAL WIP

Hotel Name: _____ AlexCity, Al. _____

| Complete | ASSIGN DATE | SUBJECT | CAPITAL TYPE | COST $ | TARGET DUE DATE | COMPLETION DATE (DO NOT INPUT) |
|---|---|---|---|---|---|---|
| | 8/7/2003 | List all marked Difficienceis (x) on WIP | GM TO DO | $0 | 8/7/03 | |
| | 8/7/2003 | Lobby upgrade | WISH LIST CAP | | 6/1/2004 | |
| | | Side of buildings need painting | NEXT YEAR CAP | | 4/1/2004 | |
| | | Repair and ugrade sprinkler system | NEXT YEAR CAP | | 5/1/2004 | |
| | | Order necessary locks to repair dmgd locks | CONTINGENCY CAP | | | |
| | | Order additional AC's | BUDGETED CAP | | | |
| | | Have all sink stoppers replaced | NEXT YEAR CAP | | 4/1/2004 | |
| | | Replace burned lamp shades | CONTINGENCY CAP | | 10/1/2003 | |
| | | Replace all old small armoires | NEXT YEAR CAP | | 3/15/2004 | |

AlexCity AL

8/7/2003 11:08 AM



# K I T C H I N
## H O S P I T A L I T Y,  LLC

PRODUCT EVALUATION



| | | | |
|---|---|---|---|
| HOTEL: | AlexCity, Al. | DATE: | 8/7/03 |
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **SERVICE** | | | |
| | Reservation Procedures | Answer the phone within 3 rings? | |
| | *graded if more than 1 difficiencies* | Using proper introduction and phone script? | |
| | | Good Tone? | |
| | | Using the Guest Name? | |
| | | Quoting Amenities before quoting the rate? | |
| | | Proper Recap of reservation with confirmation? | |
| | | Overcoming of objections in an effective manner? | |
| | | Asking for the reservation? | |
| | Check In Procedures | Greet the Guest in a timely and friendly manner   SMILE? | |
| | *graded if more than 1 difficiencies* | Using the Guest Name? | |
| | | Verification of reservation information? | |
| | | Eye Contact | |
| | | Check in process is efficient and completed in a timely manner? | |
| | | Reviewing of amenities | |
| | *auto fail* | 100% Satisfaction Program using the "value pledge" script? | |
| | | Verify that all information is being completed on Guest Folios. | |
| | | Verify that a "Guest Awareness" report has been run. | |
| | | Verify that Luggage Asst is being offered when more than 2 people. | |
| | | Verify a Wake up call was offered at check in. | |
| | | Verify a suggestion for dinner or attraction was made at check in. | |
| | | Clear and concise direction to the room using a room map? | |
| | | Was a "call-back" performed for the Guest? | x |
| | | Did the clerk protect the identity of the room number? | |
| | Check Out Procedures | Greet the Guest in a timely and friendly manner.  SMILE? | |
| | *graded if more than 1 difficiencies* | Using the Guest Name? | |
| | | Verification of charges, payment type, etc.? | |
| | | Eye Contact | |
| | | Check out  process is efficient and completed in a timely manner? | |
| | | Did they inquire how the Guest stay was? | |
| | | Did they ask for a future reservation | |
| | Uniforms and Name badge. Professional Look | Appropriate uniforms and name badges worn by all | |
| | *Automatic graded area and overall "fail"* | personnel.  Is the overall appearance of each staff member | |

Jameson-0646

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| | Other related Guest Services Information | Forgotten Items: Are the following items available complimentary for our Guest? Toothpaste/Brush; razor/crème; combs; deodorant; sewing kit | |
| | graded if more than 2 difficiencies | Reader Board: Is the reader board updated with today events and meetings; the current "JAMS" stock price; and a "Guest of the Day"? | |
| | | Appearance: Is the front desk area free of clutter. Is the back door closed? From the Guest view, does it look professional and inviting? | |
| | | Are their emergency items available behind the front desk. (Flashlights; extra batteries; battery operated radio; etc) | |
| | | Is their fresh linen available in the back office for Guest Request? | |
| | | Employees knowledgeable of local services, restaurants, churches, fitness centers, local attractions, etc. | |
| | | Have employees been trained and do they have a good understanding of the 100% satisfaction guarantee? | |
| | | Manager reception items: Are cookies, milk, and popcorn available on time, with a professional presentation? (60rms + Mon-Thurs). 5pm to 7pm. | x |
| | | Is the Lost & Found properly tracked in the property management system? (Control L) Is it Secure? | |
| | | Are the Guest Services Lists being properly updated and utilized? (Control G) | |
| | | Are Groups being blocked properly in the property management system? | |
| | | Are companys properly being tracked in the property management system? | |

| BREAKFAST AREA | | | |
|---|---|---|---|
| | Breakfast Hours | Is the Breakfast area set up according to the standard time designated? | |
| | graded if more than 0 difficiencies | Are all items available until the moment the breakfast area shuts down? | |
| | Breakfast Presentation | Is the Breakfast area set up according to the Minimum Breakfast Standards Developed? | x |
| | graded if more than 1 difficiencies | Is the Breakfast Bar conducive to a good flow? | |
| | | Are all items presented in an appealing manner? | |
| | | Overall Cleanliness of the equipment. Coffee urns; juice machine; air pots; coffee brewers; refrigerator, etc.? | |
| | | Verify that 2 high chairs are available in every breakfast area. (1 in 40 room properties) | |
| | Health Dept Score  100.0 | Is the prep room overall clean and sanitary? Is the most recent health department inspection posted? | |
| | Breakfast Service | Is the Guest Host/Hostess greeting all Guest and responding to all request? | |
| | graded if more than 1 difficiencies | Is the General Manager interacting with the Guest? | |
| | | Are the appropriate uniforms and name badges worn by all personnel. | |
| | | Is the overall perception of the breakfast personnel friendly, helpful, and professional? | |

Jameson-0647

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **SALES** | | | |
| GRADED | Sales and Marketing | Are all referral programs in place? (i.e.: competitors; rental agencies; restaurants; etc.) | |
| | graded if more than 1 difficiencies | Is the GM and Sales Manager familiar with their top accounts? Test their knowledge. | |
| | | Review all reports for completeness. (Weekly Requirements: 3 Appts; 1 Tour; 2 Maint Calls; 5 Cold Calls) | x |
| | | Are the sales files organized; complete; and current? | x |
| | | Is the property properly tracking their business? | |
| | | Is the GM managing Room and Rate inventories in both the Room Master and InnPoints? (or any other crs system) | |
| | *Gm Organizations* | Is the GM in high standing in the community? What organizations is he/she invoved in? | |
| | Chamber Tourism Committee  1. | Is the GM familiar with his/her competition? Ask probing questions. Drive the competition. | |
| | 2. | Are the Billboards freshly painted and in good condition. What is the condition of the DOT sign? | |
| | 3. | Is the GM updated on all new hotels; and new renovation in the market? | |
| | 4. | What in-house marketing is being completed at the hotel? Mailers; Packages; etc. Overall assessment of the GM's Marketing efforts. | x |

Jameson-0648







PRODUCT EVALUATION

| | | | |
|---|---|---|---|
| HOTEL: | AlexCity, Al. | DATE: | 8/7/03 |
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

**PHYSICAL PLANT**

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| **BUILDING EXTERIOR** | | | | | | |
| | Landscaping | Lawn well manicured, clean edging, free of weeds and healthy appearance? | | | | |
| | *graded if more than 1 deficiency* | Plants, trees, and shrubs trimmed and in good condition? | | | | |
| | | Flower beds have seasonal flowers, and appropriate ground cover? | | | | |
| | | Irrigation and/or watering procedures in place and properly functioning? | | | x | |
| | Dumpster Area | Dumpster Fence Clean, and well maintained? Is the fence closed and latched? | | | | |
| | *graded if more than 0 deficiency* | Dumpster decking clean and free of trash and stains? | | | | |
| | | Dumpster container's doors closed and not overflowing? | | | | |
| | Sidewalks and Parking Lot | Free of trash and debris? No visible signs of stains? | | | | |
| | *graded if more than 1 deficiency* | Are all exterior trash container clean, maintained, and in overall good condition? | x | | | |
| | | Controllable damage or safety hazards? | | | | |
| | | Curb stops are in good condition? | | | | |
| | | Does the Parking Lot stripes, caution areas, and handicap areas need to be painted. | | | | |
| | Lighting and Flagpoles | Are the timers/photocells properly adjusted for the season? | | | | |
| | *graded if more than 0 deficiency* | Are all light bulbs burning with proper wattage? | | | | |
| | | Is the Property Signage well lighted, in good repair? (Great Sign, Directional Signs, etc.) | | | | |
| | | Are all 3 flags in good condition, and free of tears? | | | | |
| | Building Structure | Overall Building Appearance | | | | |
| | *graded if more than 1 deficiency* | Condition of the exterior HVAC covers and vents? | | | | |
| | | Has the siding been pressured washed? | | | | |
| | | Condition of the Porte-cochere area? Lighting; structure; driveway. | | | | |
| | | Windows clean and free of streaks? | | | | |
| | | No visible hazards (loose building materials, shingles, ice clips, siding, trim, etc) | | | | |

Jameson-0649

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Transportation | Is the Van Clean? Are the License Plates current? Is the Van hour log up to date? | | | | |
| | *graded if more than 0 deficiency* | Are we providing VIP service to the Van patrons? (Advance check in; cold drinks; coffee; snacks; newspaper, etc) | | | | |
| **BUILDING INTERIOR** | | | | | | |
| | Entrance Area / Foyer | Overall Cleanliness and Condition? Ledges/Corners; Windows; Floor Mats; | | | | |
| | | Overall Condition of the Night Window? | | | | |
| | Lobby | Breakfast Tables clean and in good condition? | | | | |
| | *graded if more than 2 deficiency* | Breakfast Chairs clean and in good condition? | | | | |
| | | Sofa and Side Chairs clean and in good condition? | | | | |
| | | Breakfast Cabinets and Armoire's well organized and free of clutter and debris? | | | | |
| | | All glass windows clean and free of streaks and finger prints? | | | | |
| | | Carpet clean and in good condition? | | | | |
| | | Breakfast area and Lobby tile clean and in good condition? | | | | |
| | | Interior plant maintenance (silk or live) free of dust, debris, and healthy appearance? | | | | |
| | | Artwork and wall decor in good condition? | | | | |
| | | All lights in working order and proper wattage? | | | | |
| | | Adequate trash cans clean and in good appearance? | | | | |
| | | Interview Centers clean and in working order? | | | | |
| | | All phones in public areas in working condition? | | | | |
| | | Lobby Vents | | | | |
| | | All equipment in good condition? (background music, televisions, remote control? | | | | |
| | | Overall Dusting | | | | |
| | Corridors | Carpeting | | | | |
| | *graded if more than 1 deficiency* | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Lighting | | | | |
| | | Vent Covers, Shades, & HVAC | | | | |
| | | Emergency lights | | | | |
| | | Fire Extinguishers | | | | |
| | Vending Rooms | Flooring | | | | |
| | *graded if more than 1 deficiency* | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Lighting | | | | |
| | | Vent Covers | | | | |
| | | Condition of Vending Machines | | | | |
| | | Condition of Ice Machines | | | | |
| | Stairwells | Railing | | | | |
| | *graded if more than 1 deficiency* | Stair Treads | x | | | |
| | | Flooring | | | | |
| | | Walls | | | | |
| | | Ceilings | | | | |
| | | Emergency lights | | | | |
| | | Door Spring loaded and closing property | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |

Jameson-0650

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Elevators | Flooring & Landings | | | | |
| | *graded if more than 1 deficiency* | Entry Tracks | | | | |
| | | Walls & Corners | | | | |
| | | Ceilings | | | | |
| | | Phone | | | | |
| | | Lighting | | | | |
| | | Door Frames | | | | |
| | | Signage | | | | |
| | | Is the current inspection certificate properly displayed? | | | | |
| | Public Restrooms | Flooring | | | | |
| | *graded if more than 1 deficiency* | Walls | | | | |
| | | Ceilings | | | | |
| | | Auto flushers | | | | |
| | | Time Mist air fresheners | | | | |
| | | Emergency lights | | | | |
| | | Door Frames | | | | |
| | | Feminine Hygiene Machine | | | | |
| | | Signage | | | | |
| | | Plumbing Fixtures | | | | |
| | | Mirrors | | | | |
| | | Commodes | | | | |
| | | Basins | | | | |
| | | Vanity Tops | | | | |
| | Meeting Rooms | Seating | | | | |
| | *graded if more than 1 deficiency* | Tables | | | | |
| | | White Boards | | | | |
| | | AV Equipmen: | | | | |
| | | Flooring / Carpeting | | | | |
| | | Thermostat setting | | | | |
| | | Emergency lights | | | | |
| | | Walls | | | | |
| | | Lighting | | | | |
| | | Signage | | | | |
| | | Vent Covers | | | | |
| | | Ceilings | | | | |
| **BACK-OF-THE HOUSE** | | | | | | |
| | Laundry Room | Flooring | | | | |
| | *graded if more than 1 deficiency* | Doors and Door Frames | | | | |
| | | Emergency lights | | | | |
| | | Eye wash available | | | | |
| | | MSDS Sheets updated and available | | | | |
| | | Wage & Hour Laws Posted?  (Breakroom @ Signature's) | | | | |
| | | Is the Lint Filter being cleaned twice a day? | | | | |
| | | Ceilings | | | | |
| | | Overall Condition of the Washers | | | | |
| | | Overall Condition of the Dryers | | | | |
| | | Linen Room Condition | | | | |
| | Storage Rooms | Flooring | | | | |
| | *graded if more than 1 deficiency* | Walls | | | | |
| | | Ceilings | | | | |
| | | Door Frames | | | | |
| | | Are the storage rooms locked and secure? | | | | |
| | | Overall Organization and Cleanliness | | | | |
| | | Is the hotel storing important documents according to the timeframes of the retention guide? | | | | |

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|-------------------|---|---|---|---|
| | Maintenance Shop / Mechanical Room | Organization of the area? | | | | |
| | *graded if more than 1 deficiency* | Is the area clean, well kept, and painted. | | | | |
| | | Are all hazardous chemicals stored in the proper cabinets? | | | | |
| | | Is the Preventative Maintenance Systems set up properly and updated? | | | | |
| | | Is the water temperature and water pressure correctly set? (110-115 degrees going to Guest rooms. 140 degrees going to Laundry) | | | | |
| | | Is the State Boiler Inspection certificates framed and posted near the boilers? | | | | |
| | | Are the boilers working properly, and have they been well maintained? | | | | |
| | | Is the water softener working properly, and has it been well maintained? | | | | |
| | | Are all water pumps functioning properly, clean, and periodically oiled? | | | | |
| | | Are all gauges working properly, and all readings correct? | | | | |
| | Administrative Areas | Overall Cleanliness and Organization of the General Manager's Office? | | | | |
| | *graded if more than 0 deficiency* | Overall Cleanliness and Organization of the Back Offices Area? | | | | |
| | Other Back of the House Areas | Housekeeping and Break Room Area | | | | |
| | *graded if more than 0 deficiency* | Employee Restrooms | | | | |
| | | Supply Cabinets | | | | |
| **POOL AREA** | | | | | | |
| | Hot Tub | Overall Water Quality? | | | | |
| | *graded if more than 1 deficiency* | Is the water temperature between 100 - 104 degrees? | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the Hot Tub tiles, walls and bottom clean? | | | | |
| | Pool | Overall Water Quality? | | | | |
| | *graded if more than 1 deficiency* | Is the water temperature around 80 degrees? (heated pools only) | | | | |
| | | Is the humidity properly controlled in the pool area. | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | x | | | |
| | | Is the chemical levels being checked and logged 3 times a day? | | | | |
| | | Are the Pool tiles, walls and bottom clean? | | | | |
| | | Is the railing polished and secured safely? | | | | |
| GRADED | Safety and Security | Is the pool depth markers visible and adhere to local code? | | | | |
| | *graded if more than 0 deficiency* | Is all safety equipment properly displayed and in good condition? (Hook; 2 life rings, backboard, etc.) | | | x | |
| | | Emergency lights | | | | |
| | | Is there an emergency phone available? | | | | |
| | | Is the pool signage properly displayed? | | | | |
| | Pool Building Structure (indoor Pools) | Ceilings | | | | |
| | *graded if more than 0 deficiency* | Windows | | | | |
| | | Lighting | | | | |
| | | Walls | | | | |
| | | Decking | | | | |
| | Other Pool Area Items | Condition and Cleanliness of the pool furniture? | | | | |
| | *graded if more than 0 deficiency* | Are there towels properly displayed? | | | | |
| | | Is the outside patio clean and presentable? | | | | |
| | | Is the patio grill in good condition? | | | | |

Jameson-0652

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|-------------------|---|---|---|---|
| **FITNESS AREA** | | | | | | |
| | Fitness Equipment | Overall Cleanliness and Condition? Is everything well maintained. Is the equipment the make and models specked. | | | x | |
| | Fitness Room | Overall Cleanliness and Condition? Carpet; Walls. Mirrors; Ceilings. Lighting; Windows. | | | | |
| | | Emergency lights | | | | |
| | Other Equipment | Is there a working scale? Water Cooler? Television with remote? Emergency Phone? | | | | |
| | Towels | Are pool towels properly displayed? Is there a place to dispose used wet towels? | | | | |

graded if more than 1 deficiency

Jameson-0653



# K I T C H I N
## H O S P I T A L I T Y, LLC

JAMESON INN

PRODUCT EVALUATION



Signature Inn

*There's something personal about a Signature:*

| | | | |
|---|---|---|---|
| HOTEL: | AlexCity, Al. | DATE: | 8/7/03 |
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

HOUSEKEEPING and LAUNDRY PROCEDURES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **HOUSEKEEPING** | | | |
| | Housekeeping Procedures | Is there a specific special project listed for each housekeeper every day? Check today's clipboards. | |
| | *graded if more than 1 deficiency* | Is there a White Glove winner each month? How is the winner selected? Has every room been "white gloved" once a month? | |
| | | Are logs being kept of such items as Mattress Rotations; Daily additional cleaning item; carpet cleaning; etc. | |
| | | Is a checklist being signed off of for every cleaned room every day? | |
| | | Are the housekeepers using only approved chemicals? | |
| | | Appropriate uniforms and name badges worn by all personnel. Is the overall appearance of each staff member professional? | |
| | | Overall Cleanliness and Condition? Carts; Vacuums; etc. | |
| **LAUNDRY** | | | |
| | Laundry Procedures | Synchronization of washers and dryers; sorting; folding; stain removal procedures. | |
| | | Are the blankets and bedspreads being washed on a regular basis, and being tracked on a log? | |
| | | Have the Linen Inventories been completed and sent to the appropriate Regional Manager? | |
| | | Are the linen shelves properly stocked and rotated? Neatness of the stacks? | |

Housekeeping Procedures                    1 of 1                    8/7/2003

Jameson-0654

KITCHIN
HOSPITALITY, LLC

PRODUCT EVALUATION

Signature Inn

JAMESON INN

HOTEL: _____ AlexCity, AL
GM: _____ Belinda Stough

DATE: _____ 8/7/03
INSPECTOR: _____ Charles Woods

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

Each line item will i.e "graded" if there are more than 3 deficiencies for that line item
Each Room will "fail" if there are more than 2 cleanliness issues. Each room will add an additional "Grade" if there are more than 3 Repair or Standard items.

GUEST ROOM SLEEPING AREA

GUESTROOMS

| AREA | Sub-area | 208 | | | | 214 | | | | 120 | | | | 164 | | | | 209 | | | | 213 | | | | 117 | | | | 103 | | | | 315 | | | | 309 | | | | 401 | | | | 413 | | | TOTALS | | | |

STRUCTURE
- Ceilings
- Ceiling Edges
- Overall Trim Color
- Wall Vinyl
- Baseboards
- Door Mats (exterior)
- Windows

FABRIC & SOFT SEATING
- GRADED Carpeting
- Side Chair
- Desk Chair
- Recliner
- Drapes

LIGHTING
- Fixtures
- Shades
- GRADED Light Wattage
- Light Bulbs

CASE GOODS / FURNITURE
- Cabinet/Armoire
- Desk/Work Area
- Nightstand(s)
- Headboard(s)
- Hospitality Center
- Mirrors
- Artwork
- Overall Dust

GUESTROOM SUPPLIES
- Cups
- Soap (Bath/Face)
- Do Not Disturb
- Styro Cups
- Pledge Card
- Directories
- AT&T Cards
- Ice Bucket & Tray
- Guest Directory
- Matches
- TV Cable Card/Tent
- HBO Guide/Cover
- Coffee Supplies
- Menu Pad/Pen
- Phone Pad
- Bible
- Phone Books
- Promo Pieces
- Trash Cans & Liners

1 of 2

Guest Room Sleeping Area

8/7/2003

Jameson-0655

# GUEST ROOM SLEEPING AREA

**AREA** — Sub-area

GUESTROOMS

| AREA | | | | | | | | | | | | | | | | | TOTALS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 208 | 214 | 120 | 164 | 269 | 215 | 117 | 103 | 315 | 359 | 401 | 413 | | | | C | D | R | S |

**EQUIPMENT**
- Speaker Phone
- Nightstand Phone
- Voice Mail / Wake Up
- Television
- Remote Control
- Clock Radio
- HVAC
- Coffee Maker
- Microwave
- Refrigerator
- Smoke Detector

**BEDDING**
- Overall Bed Making
- Box Springs
- Mattresses
- Rotation Schedule
- Bed Frames

**BED LINEN**
- Mattress Pads
- Pillows
- Pillow Cases
- Pillow Protector
- Bedspreads
- Sheets
- Blankets

**TOTALS SLEEPING ROOM ISSUES**

ROOM NUMBER — 208 / 214 / 120 / 164 / 269 / 215 / 117 / 103 / 315 / 359 / 401 / 413

GRADE

Totals (C D R S column values at right): C 4 / R 25 / S 6

# KITCHIN
## HOSPITALITY, LLC

### PRODUCT EVALUATION

JAMESON INN

HOTEL: _AlexCity, Al_
GM: _Belinda Stough_

DATE: _8/7/03_
INSPECTOR: _Charles Woods_

Signature Inn

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARD)

*Each line item will be "graded" if there are more than 3 deficiencies for that line item*
*Each Room will "Fail" if there are more than 2 cleanliness issues. Each room will add an additional "Grade" if there are more than 3 Repair or Standard items.*

| Structure (Guest Room Bath/Vanity) | Supplies | Graded | Equipment | Vanity Area | Graded | Bath Area | Graded | Graded | Bath/Terry | Totals Bath & Vanity Issues |
|---|---|---|---|---|---|---|---|---|---|---|

**STRUCTURE**
- Ceilings
- Ceiling Edges
- Wall Vinyl
- Baseboards
- Bathroom Vanity
- Door and Frame
- Tile Floor/Grout

**SUPPLIES**
- Bathroom Soap
- Facial Soap
- Shampoo
- Facial Tissue (box)
- Toilet Tissue (roll)
- Soap/Hand
- Valet Materials
- Legal Rate Card

**EQUIPMENT**
- Hairdryer
- Iron
- Ironing Board
- Exhaust Fan

**VANITY AREA**
- Vanity
- Vanity Caulking
- Chrome
- Basin
- Towel Bar
- Vanity Lights
- Full Length Mirror

**BATH AREA**
- Toilet
- Tub/Shower
- Shower Head
- Shower Curt/Rod
- Tub Chrome
- Tub Caulk
- Tub Towels
- Towel Bar
- Soap Dish Area

**BATH/TERRY**
- Bath Towels
- Hand Towels
- Wash Cloths
- Bathmats

ROOM NUMBER: 208  214  120  104  209  213  117  103  375  309  401  413

GRADE: FAIL

Jameson-0657

  

ADMINISTRATIVE / INTERNAL AUDIT SPOT EVALUATION

| HOTEL: | AlexCity, Al. | DATE: | 8/7/03 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

### ADMINISTRATIVE and INTERNAL AUDIT

| AREA | Sub-area | Explanations | Deficient | Urgent Flag |
|---|---|---|---|---|
| **ACCOUNTS RECEIVABLES:** | | | | |
| GRADED | A/R Bucket | Review AR Bucket for proper documentation on AR Envelopes. Make sure the bucket balances with the Aged Trial Balance. | | |
| | Aged Trial Balance | Review any all all amounts over 60 days. What type of follow up has happened to rectify any past due accounts? | x | |
| **ACCOUNTS PAYABLES:** | | | | |
| | Purchase Order Procedures | Review all Purchasing and Receiving procedures. | | |
| | Hold Invoices | Review vendor/invoice file to assure no invoices are being held from payment without an appropriate explanation. | | |
| | CPET and Labor Reports | Review both reports to assure they are being completed on a daily basis, and that they the Regional Manager is receiving each report weekly. | | |
| **CASH HANDLING:** | | | | |
| | Deposit Logs | Review a minimum of 2 weeks. Verify the amounts to Deposit Tickets and the Dayend Report. | | |
| | Shift Logs | Review a minimum of 2 weeks. | | |
| | Hotel Cash Count | Physically count all of the hotels cash to assure that the total matches what is booked with the Corporate Accounting Dept. | | |
| | Petty Cash Procedures | Review a minimum of 2 months worth of transactions, and assure that they are being processed in a timely manner. | | |
| | Deposit Slips | Review a minimum of 1 month's worth of Deposit Ticket, assuring bank verification of receipt. | | |
| | Mail Check Register | Review a minimum of 1 month's worth, verifying the listed checks to the deposit tickets. | | |
| | Deposit Lag Dates | Review past 3 months. Have Accounting e-mail the lag date report for the property. | | |
| | Cash over and Shorts | Review a minimum of 1 months worth of cash over and shorts, and require written explanations for anything over or under $10 or more. | | |
| | Bank Reconciliation | Review past 3 months. Have Accounting e-mail the bank recon report for the property. | | |
| **MANAGER'S REPORTS:** | | | | |
| | Manager's Binder | Review a minimum of the past 2 months. | | |
| | Housekeeper's Exception Report | Review a minimum of 1 month. | | |
| | Perpetual Log Binder (at desk) | Review 30 days. | | |
| | Competitive Call Around Report | Review past 30 days. | x | |
| | Rate Variance Report | Review 30 days of Rate Distribution Report both in Room Master and Hotel Factory. | | |
| **CHARGEBACKS:** | | | | |
| GRADED | Tracing System | Review past 3 months of all chargebacks, assuring that all amounts have been reconciled on the P&L. | x | |
| | Overall procedures | Review past 3 months of all chargebacks, assuring that all amounts have been reconciled on the P&L. | | |
| **PERSONNEL:** | | | | |
| | Personnel Files | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | I-9 Files | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | Background Checks | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | Medical Information Files | Assure that each active employee has an emergency medical form sealed in separate envelopes. | | |

  K I T C H I N 
HOSPITALITY, LLC



JAMESON INN

Signature
Inn

## PRODUCT EVALUATION

HOTEL: AlexCity, Al.                    DATE: 11/26/03
GM: Belinda Stough                     ASSESSOR: Charles Woods

| Grading Criteria | Grade |
|---|---|
| OUTSTANDING: | FALSE |
| ABOVE AVERAGE: | FALSE |
| AVERAGE: | FALSE |
| NEEDS IMPROVEMENT: | FALSE |
| FAILURE: | TRUE |

| Subjective Ranking (via committee only) |
|---|
| |

| Service | Graded Areas |
|---|---|
| Guest Services | 0 |
| Breakfast Quality | 0 |
| Sales | 0 |
| Housekeeping Procedures | 0 |
| TOTAL: | 0 |

| Major Service Violations | |
|---|---|
| n/a | Uniform Deficiency - Automatic FAIL |
| n/a | Service Initiative Deficiency - Automatic Fail |
| n/a | Continental Breakfast was graded on 1 or more items. |

| Physical Plant | Graded Areas |
|---|---|
| Building Exterior | 1 |
| Building Interior | 0 |
| Back of the House Areas | 0 |
| Pool Area | 1 |
| Fitness Area | 1 |
| GR Sleeping Area | 7 |
| GR Bath and Vanity | 10 |
| TOTAL: | 20 |

| Major Physical Plant Violations | | | |
|---|---|---|---|
| drop 2 levels | Graded in Carpets/Walls/Spread/ or Tubs | | |
| | 1 | | 1 |
| n/a | Landscaping Graded | | |
| n/a | Building Siding Cleanliness Graded | | |
| drop 1 level | Room Failures | | |

| Administrative and Internal Audit Spot Check | Score |
|---|---|
| Graded Areas | 2 |
| Urgent Deficiencies | 0 |

| Major Internal Audit Violations |
|---|
| |

### Overall Summary

This is the first QA failure for Belinda and staff. Room cleanliness was unacceptable and noted in the inspection. Some paperwork tracking issues were noted and discussed with the GM. Front desk turnover has contributed in part to some of this. The results of the inspection were discussed in detail with Belinda and the consequences of failure to improve immediately as per company policy was also discussed. I will return within 30 days for a follow up QA Inspection and will require daily updates from the GM on her progress with the Work In Progress section of the Inspection. I am confident that she will do what is necessary to get in line with our company standards. In addition, I have informed Belinda that we are interviewing for an AGM for the property.

12/1/03

Score Sheet

DEFENDANT'S
EXHIBIT
17

Jameson-0659

# PERCENT OF DEFICIENT ISSUES



| Guest Service | Cleanliness | Dust & Debris | Repair & Replacement | Standards |
|---|---|---|---|---|
| 5 | 34 | 19 | 38 | 7 |

Deficiency Graph                                                                                     12/1/2003

Jameson-0660

# WORK IN PROGRESS

## OPERATIONAL WIP

Hotel Name:    AlexCity, Al.

| Complete | Priority | ASSIGN DATE | SUBJECT | RESPONSIBLE PERSON | COST $ | TARGET DUE DATE | COMPLETION DATE (DO NOT INPUT) |
|---|---|---|---|---|---|---|---|
| ☐ | A | 9/11/2003 | List all marked Deficiencies (x) | FRONT DESK | $89 | 9/19/2003 | |
| ☐ | | 11/26/2003 | Clean and wash front awning | GM TO DO | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Clean out breezway light cover | HOUSEKEEPING | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Wipe clean ice machine room | HOUSEKEEPING | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Replace burned out exterior bulbs | MAINTENANCE | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Clean pool furniture | HOUSEKEEPING | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Remove and discard pool umbrella | HOUSEKEEPING | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Trim back all crepe myrtles | MAINTENANCE | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Clean laundry room ceiling fan blade | HOUSEKEEPING | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Clean Top of dryers | HOUSEKEEPING | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Replace lamp shades in lobby | GM TO DO | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Dust and clean lobby silk plants | HOUSEKEEPING | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Building Columns need washing | HOUSEKEEPING | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Purchase table cloth for coffee stand | GM TO DO | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Replace battery in f.c.smoke detector | HOUSEKEEPING | | 12/5/2003 | |
| ☐ | | 11/26/2003 | Clean all AC vents and filters | HOUSEKEEPING | | 12/10/2003 | |
| ☐ | | 11/26/2003 | Clean all shower curtains | HOUSEKEEPING | | 12/10/2003 | |
| ☐ | | 11/26/2003 | Replace missing hangers | HOUSEKEEPING | | 12/10/2003 | |
| ☐ | | 11/26/2003 | Clean all bathroom globes | HOUSEKEEPING | | 12/10/2003 | |
| ☐ | | 11/26/2003 | Dust all rooms top to bottom | HOUSEKEEPING | | 12/10/2003 | |
| ☐ | | 11/26/2003 | Meet with staff on carpet vacuuming | HOUSEKEEPING | | 12/10/2003 | |
| ☐ | | 11/26/2003 | Clean all tub walls and soap dishes | HOUSEKEEPING | | 12/10/2003 | |
| ☐ | | 11/26/2003 | Caulk all vanities | MAINTENANCE | | 12/10/2003 | |
| ☐ | | 11/26/2003 | Polish and clean all vanity base cab | HOUSEKEEPING | | 12/10/2003 | |
| ☐ | | 11/26/2003 | Replace carpeting in 217 | MAINTENANCE | | 12/10/2003 | |

AlexCity QA 4th QTR 03

12/1/2003 9:26 AM

Jameson-0661

# QA CAPITAL REVIEW

**To:** **Thomas Cobb**    (tcobb@kitchinconstruction.com)    Fax: 973-461-4537
**From:** **Charles Woods**
**Date:** **November 26, 2003**
**Re:** <u>Capital Review of   AlexCity, Al.</u>

## Building Exterior

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|---|---|---|
| Building Siding/Brick | Acceptable | |
| Canopy | Acceptable | |
| Curbing and Curb Stops | Acceptable | |
| Exterior Caulking | Outdated | |
| Flag Poles | | |
| Irrigation System | Repair Needed (Large) | Irrigation system is not operational |
| Lighting & Light Poles | Acceptable | |
| Parking Lot Pavement | Worn/Tattered | Two areas where asphalt is breaking up |
| Roofing | Repair Needed (Large) | Roof chimney siding will need to be replaced 2004 |
| Side Walks | Acceptable | |
| Signage | Worn/Tattered | |
| Windows / Glass | Acceptable | |
| Bldg exterior ceilings,soffits,facia | Worn/Tattered | Will need painting in 2004(sides and breezway) |
| Stairwells | Worn/Tattered | Will need painting in 2004(sides and breezway) |
| Columns | Worn/Tattered | 6 or so columns need caulking and painting |

## Lobby Area

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|---|---|---|
| Artwork | Acceptable | |
| Carpet | Acceptable | |
| Case goods | Acceptable | |
| Ceilings | Acceptable | |
| Elevators | | |
| Entrance Doors | Worn/Tattered | Need painting |
| Fireplaces | | |
| Hard Flooring | Acceptable | |
| Meeting Rooms | | |
| Public Area HVAC Units | Acceptable | |
| Public Restrooms | Acceptable | |
| Security Equipment | Acceptable | |
| Signage | Acceptable | |
| Soft Goods | Replacement Needed | Lobby furniture needs upgrading |
| Wall Covering | Worn/Tattered | Lobby wall paper buckling in areas |
| Breakfast room ceiling | Worn/Tattered | Needs painting and vents replaced |
| Other | | |

## Corridors

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|---|---|---|
| Carpet | | |
| Doors | | |
| Electronic Locks | | |
| HVAC Units | | |
| Lighting | | |
| Signage | | |
| Wall Covering | | |
| Other | | |

Jameson-0662

## Mechanical

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|------|------------------|----------------------|
| Boilers/Water Heaters | Acceptable | |
| Dryers | Outdated | |
| Fire Enunciation Panel | Acceptable | |
| Fire Sprinkler System | Acceptable | |
| Pool Mechanical Equipment | Acceptable | |
| Pool Structure | Repair Needed (Large) | |
| Washers | Acceptable | |
| Water Softener | Acceptable | |
| Other | | |
| Other | | |

## Guest Rooms

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|------|------------------|----------------------|
| Artwork | | |
| Bath Chrome | Replacement Needed | Many drains missing and some pitted to unacceptable |
| Bathroom Flooring | Acceptable | |
| Bathtub Surround | Acceptable | |
| Bathtubs | Acceptable | |
| Bedspreads/Drapes | Acceptable | |
| Carpet | | |
| Case goods | Replacement Needed | |
| Ceilings | Repair Needed (Large) | some bathroom ceilings requiring repainting |
| √AC Units | Acceptable | |
| Lighting | Acceptable | |
| Mattress/Box springs | Worn/Tattered | |
| Mirrors | Acceptable | |
| Sinks-Basins/Vanities | Repair Needed (Large) | extensive caulking and drain work needed |
| Televisions | Acceptable | |
| Wall Covering | Repair Needed (Large) | Many bathroom walls needing painting(shower area) |
| Other | | |

## Miscellaneous Comments: *(if necessary)*

Jameson-0663

# SAFETY & LIABILITY REVIEW

To: **Marty Brew**      (mbrew@jamesoninns.com)
From: **Charles Woods**
Date: **November 26, 2003**
Re: **Safety & Liability Review of    AlexCity, Al.**

## Fire

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Emergency & Exit lights operational | | |
| Fire Doors automatically closing | No Visible Liability | |
| Fire Escape maps posted in rooms | | |
| Fire Extinguisher Inspected Annually | No Visible Liability | |
| Fire Panel operational | No Visible Liability | |
| Laundry dryers free from lint | No Visible Liability | |
| Laundry filter cleaned daily | No Visible Liability | |
| Review Fire Procedures with GM | No Visible Liability | |
| Smoke detectors properly installed | | |
| Other | | |
| Other | | |

## Security

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Cameras are operational | No Visible Liability | |
| Entrance doors locked at night | No Visible Liability | |
| Exterior & Interior lighting sufficient | No Visible Liability | |
| Master Keys are controlled | No Visible Liability | |
| .meter doors locked | No Visible Liability | |
| Review Robbery Procedures with GM | No Visible Liability | |
| Room numbers are not verbalized | No Visible Liability | |
| Safes secure and proper procedures | No Visible Liability | |
| Staff keys are logged in and out | No Visible Liability | |
| Other | | |
| Other | | |

## Storm

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Review Flood Procedures with GM | No Visible Liability | |
| Review Hurricane Procedures with GM | No Visible Liability | |
| Review Power Outage Procedures. | No Visible Liability | |
| Review Telephone Outage Procedures | No Visible Liability | |
| Review Tornado Procedures with GM | No Visible Liability | |
| Siding and shingles secure | No Visible Liability | |
| Staff trained on all storm procedures | | |
| Other | | |

## Water Damage

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Boilers & Hot Water heater condition | No Visible Liability | |
| Fire Sprinkler System condition | No Visible Liability | |
| Mildew evidence detected | No Visible Liability | |
| Reports of any roof leaks | No Visible Liability | |
| ports of any water intrusions | No Visible Liability | |
| Visible plumbing problems | No Visible Liability | |
| Other | | |
| Other | | |

Jameson-0664

## Slips; Trips; & Falls

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Car stops in parking - visible (painted) | No Visible Liability | |
| Carpeting secure at seems & edges | No Visible Liability | |
| Entrances have adequate mats | No Visible Liability | |
| High visibility between PL & Sidewalks | No Visible Liability | |
| Parking Lot free from pot holes | No Visible Liability | |
| Sidewalks free of elevation changes | No Visible Liability | |
| Sidewalks snow and ice log kept | | |
| Stairwells in good condition | No Visible Liability | |
| Visible spills are adequately handled | No Visible Liability | |
| Other | | |
| Other | | |

## Pools

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Backboard condition | | |
| Depth markers visible on deck & side | No Visible Liability | |
| GFCI testing | | |
| Hours of operation signage | No Visible Liability | |
| Life ring & rope condition | No Visible Liability | |
| dive signs posted | No Visible Liability | |
| lifeguard signs posted | No Visible Liability | |
| Pool closed at posted hours | No Visible Liability | |
| Pool deck in safe condition | No Visible Liability | |
| Pool fence in good condition | No Visible Liability | |
| Pool gate self closing and latches | | |
| Pool lights are adequate | | |
| Pool Rules posted | No Visible Liability | |
| Pool water tested regularly | | |
| Shepherd hook condition | | |
| Other | | |

## Miscellaneous

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Crib and Playpen condition | | |
| Food properly refrigerated and stored | No Visible Liability | |
| Water temperature less than 120F | No Visible Liability | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| er | | |

Jameson-0665



# KITCHIN
## HOSPITALITY, LLC



JAMESON INN

PRODUCT EVALUATION

| | | | |
|---|---|---|---|
| HOTEL: | AlexCity, Al. | DATE: | 11/26/03 |
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

## GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| SERVICE | Reservation Procedures | Are the FD associates answering the phone within 3 rings? | |
| | *graded if more than 1 deficiencies* | Are the FD associates using the proper phone script? | |
| | | Does the FD associates have a good "tone" to their voice? | |
| | | Are the FD associates using the Guests Name? | |
| | | Are the FD associates quoting amenities before rate? | |
| | | Are the FD associates properly quoting the rate with "surcharge"? | |
| | | Are the FD associates recapping the reservation with the confirmation number? | |
| | | Are the FD associates asking for the reservation? | |
| | Check In Procedures | Are the FD associates greeting the Guest in a timely manner? Smile? | |
| | *graded if more than 1 deficiencies* | Are the FD associates using the Guest Name? | |
| | | Are the FD associates verifying the reservation at check-in? | |
| | | Are the FD associates using positive eye contact with the Guest? | |
| | | Is the check in process efficient and completed in a timely manner? | |
| | | Are the FD associates reviewing amenities at check-in? | |
| | *auto fail* | Are the FD associates properly sincerely delivering the "Value Pledge"? | |
| | | Are the FD associates offering the "Travel Further Passport"? | |
| | | Are all guest pre-registered before arrival? | x |
| | | Is all information being completed on the registration cards and folios? | |
| | | Has the "guest awareness" report been run today? | |
| | | Is luggage assistance being offered when possible? | |
| | | Are wake up calls offered during the check-in process? | |
| | | Are restaurant & attraction suggestions being offered at check-in? | |
| | | Are the FD associates giving precise directions to the room? | |
| | | Are the FD associates protecting the identity of the room number? | |
| | | Was a "call-back" performed for the Guest? | |
| | Check Out Procedures | Are the FD associates greeting the Guest in a timely manner? Smile? | |
| | *graded if more than 1 deficiencies* | Are the FD associates using the Guest Name? | |
| | | Are the FD associates verifying charges, payment type, etc.? | |
| | | Are the FD associates using positive eye contact with the Guest? | |
| | | Is the check-out process efficient and completed in a timely manner? | |
| | | Are all guest offered an expressed check out folio delivered under their room door? | |
| | | Are the FD associates inquiring about the quality of stay? | |
| | | Are the FD associates asking about "travel further" arrangements? | |
| | **Uniforms and Name badge. Professional Look** *Automatic graded area and overall "fail"* | Are all personnel wearing the appropriate uniform & name badge? Do they look professional? | |

Jameson-0666

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| | Other related Guest Services information | Forgotten Items: Are the following items available complimentary for our Guest? Toothpaste/Brush; razor/crème; combs; deodorant; sewing kit. | |
| | *graded if more than 2 deficiencies* | Reader Board: Is the reader board updated with today events and meetings; the current "JAMS" stock price; and a "Guest of the Day"? | |
| | | Appearance: Is the front desk area free from clutter. Is the back door closed? From the Guest view. does it look professional and inviting? | |
| | | Are there emergency items available behind the front desk. (Flashlights; extra batteries; battery operated radio; etc) | x |
| | | Are there fresh linens available in the back office for Guest request? | |
| | | Are all associates knowledgeable of local service, restaurants, churches, local attractions, etc.? | |
| | | Do all associates have a good knowledge of the Kitchin Hospitality "Value Pledge" | |
| | | Manager reception items: Are cookies, milk, and popcorn available on time, with a professional presentation? (60rms + Mon-Thurs) 5pm to 7pm | |
| | | Is a Lost & Found log being maintained in detail? Are all Lost & Found procedures being followed accordingly. | x |
| | | Are the Guest Service Lists being properly updated and utilized? (Control G) | |
| | | Are Groups being blocked properly in the property management system? | |
| | | Are companies properly being tracked in the property management system? | |
| **BREAKFAST AREA** | | | |
| | Breakfast Hours | Is the Breakfast area set up at the designated standard times? | |
| | *graded if more than 0 deficiencies* | Are all items available until the moment the breakfast area shuts down? | |
| | Breakfast Presentation | Is the Breakfast area set up according to the Kitchin Hospitality minimum breakfast standard? | |
| | *graded if more than 1 deficiencies* | Is the Breakfast Bar conducive to a good flow? | |
| | | Are all items presented in an appealing manner? | |
| | | Is all of the equipment clean and maintained properly?: Coffee urns; juice machine; air pots; coffee brewers; refrigerator, etc.? | |
| | | Verify that 2 high chairs are available in every breakfast area. (1 in 40 room properties) | |
| | Health Dept Score   100.0 | Is the prep room overall clean and sanitary? Is the most recent health department inspection posted? Post the score. | |
| | Breakfast Service | Is the Guest Host/Hostess greeting all Guest and responding to all request? | |
| | *graded if more than 1 deficiencies* | Is the General Manager interacting with the Guest? | |
| | | Are the appropriate uniforms and name badges worn by all personnel. | |
| | | Is the overall perception of the breakfast associates friendly, helpful, and professional? | |

Jameson-0667

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|------|----------|-------------------|---|
| | Sales and Marketing | Are all referral programs in place? (i.e.; competitors; rental agencies; restaurants; etc.) | |
| | graded if more than 1 deficiencies | Are the GM and Sales Manager familiar with their top accounts? Test their knowledge. | |
| | | Review all reports for completeness. (Weekly Requirements: 3 Appts; 1 Tour; 2 Maint Calls; 5 Cold Calls) | x |
| | | Are the sales files organized; complete; and current? | |
| | | Is the hotel continually updating the annual Business Plan/Binder? | |
| | | Is the GM managing room and rate inventories in both the property management system and the CRS system? | |
| | *Gm Organizations* 1. Tourism committee | Is the GM in high standing in the community? What organizations is he/she involved in? | |
| | 2. | Is the GM familiar with his/her competition? Ask probing questions. Drive the competition. | |
| | 3. | Are the Billboards freshly painted and in good condition. What is the condition of the DOT sign? | |
| | 4. | Is the GM updated on all new hotels and new renovation in the market? | |
| | | Is the GM property implementing an effective marketing plan? | |



# KITCHIN
## HOSPITALITY, LLC



### PRODUCT EVALUATION

| HOTEL: | AlexCity, Al. | DATE: | 11/26/03 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

### LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| BUILDING EXTERIOR | | | | | | |
| | Landscaping | Is the lawn well manicured, edged neatly, free from weeds, and healthy in appearance? | | | | |
| | graded if more than 1 deficiency | Are the plants, trees, and shrubs trimmed properly and in good condition? | | | | |
| | | Do the flower beds have seasonal flowers, and appropriate ground cover? | | | x | |
| | | Is the irrigation and/or watering procedures in place and properly functioning? | | | | |
| | Dumpster Area | Is the dumpster fence clean, and well maintained? Is the fence closed and latched? | | | | |
| | graded if more than 0 deficiency | Is the dumpster decking clean and free of trash and stains? | | | | |
| | | Are the dumpster container doors closed and not overflowing? | | | | |
| | Sidewalks and Parking Lot | Are the sidewalks and parking lot free of trash and debris? Are there any visible stains? | | | | |
| | graded if more than 1 deficiency | Are all exterior trash container clean, maintained, and in overall good condition? | | | | |
| | | Do the sidewalks or parking lot have any controllable damage to them? | | | | |
| | | Are the curb stops in good condition? | | | | |
| | | Do the Parking Lot stripes, caution areas, and handicap areas need to be painted. | | | x | |
| | Lighting and Flagpoles | Are the timers/photocells properly adjusted for the season? | | | | |
| | graded if more than 0 deficiency | Are all light bulbs burning with proper wattage? | | | | |
| | | Is the Property Signage well lit and in good condition? (Great Sign, Directional Signs, etc.) | | | | |
| | | Are all of the flags and flag poles in good condition, free of frays and tears? (if applicable) | | | | |
| GRADED | Building Structure | Assess the overall building condition. | | | | |
| | graded if more than 1 deficiency | Assess the condition of the exterior HVAC covers and vents? | | | | |
| | | Has the siding been pressured washed? | | | | |
| | | Assess the condition of the Porte-cochere area? Are the light fixtures clean and working properly? | x | | | |
| | | Are all windows clean and free of streaks? | | | | |
| | | Are there any visible hazards (loose building materials, shingles, ice clips, siding, trim, etc) on the building? | | | x | |

**PHYSICAL PLANT**

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Transportation | Is the Van Clean?  Are the License Plates current?  Is the Van hour log up to date? | | | | |
| | *graded if more than 0 deficiency* | Are we providing VIP service to the Van patrons?  (Advance check in; cold drinks; coffee; snacks; newspaper; etc) | | | | |
| **BUILDING INTERIOR** | | | | | | |
| | Entrance Area / Foyer | Assess the over all condition of the entrance foyer. | | | | |
| | | Assess the overall ail condition of the night window.  (if applicable) | | | | |
| | Lobby | Are the breakfast tables clean and in good condition? | | | | |
| | *graded if more than 2 deficiency* | Are the breakfast chairs clean and in good condition? | | | | |
| | | Are the sofa and side chairs clean and in good condition? | | | | |
| | | Are the breakfast cabinets well organized and clean? | | | | |
| | | Are all glass windows clean and free of streaks and finger prints? | | | | |
| | | Is the carpet clean and in good condition? | | | | |
| | | Is all tile or wood flooring clean and in good condition? | | | | |
| | | Are the interior plants free of dust, debris.  Is the appearance inviting? | x | | | |
| | | Is the artwork and wall décor in good condition? | | | | |
| | | Are all lights in working order with the proper wattage? | | | | |
| | | Are there adequate trash containers? Are they clean and in good appearance? | | | | |
| | | Are the Interview Centers clean and in working order?  (if applicable) | | | | |
| | | Are all public area phones clean and in working condition? | | | | |
| | | Are the lobby vent covers clean and well maintained? | | | x | |
| | | Assess the lobby equipment.  (background music; television & remote; etc.) | | | | |
| | | Assess the overall dust in the lobby. | | | | |
| | Corridors | Assess the corridor carpet condition. | | | | |
| | *graded if more than 1 deficiency* | Assess the corridor wall covering. | | | | |
| | | Assess the corridor ceiling condition. | | | | |
| | | Assess the condition of all corridor door frames. | | | | |
| | | Assess the corridor signage. | | | | |
| | | Assess the corridor lighting. | | | | |
| | | Asses all corridor vent covers; window shades; and HVAC covers. | | | | |
| | | Assess the corridor emergency lighting and exit signs. | | | | |
| | | Assess all corridor fire extinguishers.  Check the inspection date. | | | | |
| | Vending Rooms | Is the vending room floor clean and in good condition. | | | | |
| | *graded if more than 1 deficiency* | Assess the vending room wall covering. | | | | |
| | | Assess the vending room ceiling condition. | | | | |
| | | Assess the condition of all vending room door frames. | x | | | |
| | | Assess the vending signage. | | | | |
| | | Assess the vending room lighting. | | | | |
| | | Are all vent covers clean and well-maintained. | | | | |
| | | Assess the condition of all vending machines. | | | | |
| | | Assess the condition of the ice machines. | | | | |
| | Stairwells | Is the stairwell railing in good condition and free of paint chips? | | | | |
| | *graded if more than 1 deficiency* | Are all stair treads clean and well-maintained? | | | | |
| | | Is the stairwell flooring clean and well-maintained? | | | | |
| | | Assess the stairwell wall covering. | | | | |
| | | Assess the stairwell ceiling condition. | | | | |
| | | Assess the stairwell emergency lighting and exit signs. | | | | |
| | | Are the doors spring loaded and self-closing? | | | | |
| | | Assess the condition of all stairwell door frames. | | | | |
| | | Assess all stairwell signage. | | | | |

Jameson-0670

**PHYSICAL PLANT**

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Elevators | Is the flooring clean and well-maintained? | | | | |
| | *graded if more than 1 deficiency* | Are the entry tracks clean and free from debris? | | | | |
| | | Are all walls clean and in good condition? | | | | |
| | | Assess the elevator ceiling. | | | | |
| | | Is there a working emergency phone. Does it dial the front desk? | | | | |
| | | Assess the elevator lighting. | | | | |
| | | Are the door frames clean and free from paint chips? | | | | |
| | | Assess the elevator signage. | | | | |
| | | Is the current inspection certificate properly displayed? | | | | |
| | Public Restrooms | Are the floors clean and well-maintained? | | | | |
| | *graded if more than 1 deficiency* | Is the wall covering clean and well-maintained? | | | | |
| | | Assess the public restroom ceilings. | | | | |
| | | Assess the commodes flushing efficiently. | | | | |
| | | Are air refreshers placed in all public restrooms? | | | | |
| | | Assess the emergency lighting. | | | | |
| | | Assess the condition of all public restroom door frames. | | | | |
| | | Are all stall walls clean and well-maintained? | | | | |
| | | Assess the restroom signage. | | | | |
| | | Are the plumbing fixtures free from dust, water spots, etc.? | | | | |
| | | Are the mirrors clean and free from streaks? | | | | |
| | | Are all commodes clean? | | | | |
| | | Are all basins/sinks clean? | | | | |
| | | Are all vanity tops clean? | | | | |
| | Meeting Rooms | Assess all meeting room seating. | | | | |
| | *graded if more than 1 deficiency* | Assess all meeting room tables. | | | | |
| | | Assess the condition of all white boards. | | | | |
| | | Assess all AV equipment. | | | | |
| | | Assess the meeting room flooring condition. | | | | |
| | | Are the thermostats set at 72 Degrees? | | | | |
| | | Assess all meeting room emergency lights and exit signs. | | | | |
| | | Assess the meeting room wall covering. | | | | |
| | | Assess all meeting room lights. | | | | |
| | | Assess all meeting room signage. | | | | |
| | | Are the vent covers clean and well-maintained? | | | | |
| | | Assess the meeting room ceilings. | | | | |
| **BACK OF THE HOUSE** | | | | | | |
| | Laundry Room | Is the laundry floor clean and free of lint? | | | | |
| | *graded if more than 1 deficiency* | Are the doors and door frames clean and well-maintained? | | | | |
| | | Assess the laundry room emergency lighting. | | | | |
| | | Is there eye wash available? | | | | |
| | | Are the MSDS sheets updated and readily available? | | | | |
| | | Is the wage and hour poster properly displayed? (break room?) | | | | |
| | | Is the Lint Filter being cleaned twice a day? | | | | |
| | | Assess the condition of the laundry room ceiling. | | | | |
| | | Assess the overall condition of all washers. | | | | |
| | | Assess the overall condition of all dryers. Check the top, bottom, and ventilation for lint or debris. | x | | | |
| | | Assess the overall condition of the linen storage room. | | | | |
| | Storage Rooms | Is the flooring clean and well-maintained? | | | | |
| | *graded if more than 1 deficiency* | Assess the condition of the storage room walls. | | | | |
| | | Assess the condition of the storage room ceilings. | | | | |
| | | Assess the condition of all storage room doors and door frames. | | | | |
| | | Are the storage rooms locked and secure? | | | | |
| | | Assess the overall storage room organization and cleanliness. | | | | |
| | | Is the hotel storing important documents according to the timeframes of the retention guide? | | | | |

Jameson-0671

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Maintenance Shop / Mechanical Room | Assess the organization of the maintenance area? | | | | |
| | *graded if more than 1 deficiency* | Is the area clean, well kept, and painted. | | | | |
| | | Are all hazardous chemicals stored in the proper cabinets? | | | | |
| | | Is the Preventative Maintenance Systems set up properly and updated? | | | | |
| | | Is the water temperature and water pressure correctly set? (110-115 degrees going to Guest rooms. 140 degrees going to Laundry) | | | | |
| | | Is the State Boiler Inspection certificates framed and posted near the boilers? | | | | |
| | | Are the boilers working properly, and have they been well maintained? | | | | |
| | | Is the water softener working properly, and has it been well maintained? Check water hardness log. Is hardness at 3grams? Is the tank full of salt? | | | | |
| | | Are all water pumps functioning properly, clean, and periodically oiled? | | | | |
| | | Are all gauges working properly, and all readings correct? | | | | |
| | Administrative Areas | Assess the overall cleanliness and organization of the General Manager's office? | | | | |
| | *graded if more than 0 deficiency* | Assess the overall cleanliness and organization of the Back Office area? | | | | |
| | Other Back of the House Areas | Assess the overall condition of the break room. | | | | |
| | *graded if more than 0 deficiency* | Assess the overall condition of any employee restrooms. | | | | |
| | | Assess the cleanliness and organization of any storage cabinets. | | | | |
| **POOL AREA** | | | | | | |
| | Hot Tub | Is the overall water quality in good condition? Check water jets. | | | | |
| | *graded if more than 1 deficiency* | Is there a water thermometer? Is the water temperature between 100 - 104 degrees? | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the Hot Tub tiles; walls and bottom clean? | | | | |
| | Pool | Is the overall water quality in good condition? | | | | |
| | *graded if more than 1 deficiency* | Is the water temperature air temperature at 82 degrees? (heated inpools only) | | | | |
| | | Is the humidity properly controlled in the pool area. | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the chemical levels being checked and logged 3 times a day? | | | | |
| | | Are the Pool tiles; walls and bottom clean? | | | x | |
| | | Is the railing polished and secured safely? | | | | |
| | Safety and Security | Is the pool depth markers visible and adhere to local code? | | | | |
| | *graded if more than 0 deficiency* | Is all safety equipment properly displayed and in good condition? (Hook; 2 life rings; backboard; etc.) | | | | |
| | | Assess all pool area emergency lights and exit signs. | | | | |
| | | Is there an emergency phone available? Does it automatically dial the Front Desk or 911? | | | | |
| | | Is the pool signage properly displayed? | | | | |
| | Pool Building Structure (Indoor Pools) | Assess pool building ceilings. | | | | |
| | *graded if more than 0 deficiency* | Assess pool building windows. | | | | |
| | | Assess pool building lighting. | | | | |
| | | Assess pool building walls. | | | | |
| | | Assess pool building deck condition | | | | |
| GRADED | Other Pool Area Items | Is the pool furniture clean and well-maintained? | x | | | |
| | *graded if more than 0 deficiency* | Are there towels properly displayed? | | | | |
| | | Is the outside patio clean and presentable? | | | | |
| | | Is the patio grill in good condition? | | | | |

Jameson-0672

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| FITNESS AREA | | | | | | |
| GRADED | Fitness Equipment | Assess the overall condition of the fitness equipment. Does the equipment match the company specifications? | | | x | |
| | Fitness Room | Assess the overall condition of the fitness room. (flooring; walls; mirrors; ceilings; lighting; windows; etc.) | x | | | |
| | | Assess the condition of the emergency lights and exit signs. | | | | |
| | Other Equipment | Is there a working scale? Water Cooler? Television with remote? Emergency Phone? | | | | |
| | Towels | Are pool towels properly displayed? Is there a place to dispose used wet towels? | | | | |

*graded if more than 1 deficiency*



# K I T C H I N
## HOSPITALITY, LLC

JAMESON INN


Signature
Inn
There's something personal about a Signature.

PRODUCT EVALUATION

| HOTEL: | AlexCity, Al. | DATE: | 11/26/03 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

### HOUSEKEEPING and LAUNDRY PROCEDURES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **HOUSEKEEPING** | | | |
| | Housekeeping Procedures | Is there a specific special project listed for each housekeeper every day? Check today's clipboards. | |
| | graded if more than 1 deficiency | Is there a White Glove winner each month? How is the winner selected? Has every room been "white gloved" once a month? | |
| | | Are logs being kept of such items as Mattress Rotations; Daily additional cleaning item; carpet cleaning; etc. | |
| | | Is every room being inspected every day?  Verify Room Status sign off sheet. | x |
| | | Are the housekeepers using only approved chemicals? | |
| | | Are all associates wearing the appropriate uniforms and name badges. | |
| | | Assess the overall condition of the maid carts and the vacuum sweepers. Are they clean and organized? | |
| **LAUNDRY** | | | |
| | Laundry Procedures | Are the appropriate procedures being followed with stain removal; sorting; folding; and rotation. | |
| | | Are the blankets and bedspreads being washed on a regular basis, and being tracked on a log? | |
| | | Have the Linen Inventories been completed and sent to the appropriate Regional Manager? | |
| | | Are the linen shelves properly stocked and rotated?  Assess the neatness of the stacks. | |

Jameson-0674

# KITCHIN
## HOSPITALITY, LLC

### PRODUCT EVALUATION

JAMESON INN

Signature Inn

HOTEL: AlexCity, AL

GM: Belinda Stough

DATE: 11/26/03

INSPECTOR: Charles Woods

LEGEND: [C=CLEANLINESS] [D=DUST or DEBRIS] [R=REPAIR & REPLACEMENT] [S=STANDARDS]

GUEST ROOM SLEEPING AREA:

Sub-area

| AREA | GUESTROOMS | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 104 | 114 | 222 | 212 | 115 | 103 | 205 | 217 | 305 | 315 | 415 | 459 | | | |

**STRUCTURE**
- Ceilings
- Ceiling & Base
- Crown Molding
- Window Frame/Door
- Wall Vinyl
- Baseboards
- Door Mark (exterior)
- Windows
- Doors

**FABRIC & SOFT SEATING**
- GRADED — Carpeting
- GRADED — Side Chair
- Desk Chair
- Recliner
- Drapes

**LIGHTING**
- GRADED — Fixtures
- Shade
- Light Wattage
- Light Bulbs

**CASE GOODS / FURNITURE**
- Luggage Rack
- Credenza/Armoire
- Desk/Work Area
- Nightstand(s)
- Headboard(s)
- Hospitality Center
- Mirrors
- Artwork

**GUESTROOM SUPPLIES**
- GRADED — Overall Desk
- Cups
- Legal Rate Card
- Do Not Disturb
- Trash Partner sign
- Flyer & Directory
- Directories
- Ice Bucket & Tray
- Guest Directory
- Ashtrays / Matches
- TV Cable/Card/Tent
- HBO Guide/Cover
- Coffee Supplies
- Menu Pad/Pen
- Maid Card
- Bible
- Phone Books
- Phone Pieces
- Trash Cans & Liners

TOTALS: C D R S

Guest Room Sleeping Area

1 of 2

12/1/2003



# KITCHIN
## HOSPITALITY, LLC

### PRODUCT EVALUATION

HOTEL: AlexCity, Al

GM: Belinda Slough

DATE: 11/26/03

INSPECTOR: Charles Woods

Signature Inn

*Each line item will be "graded" if there are more than 3 deficiencies for that line item*
*Each Room will "Fail" if there are more than 3 cleanliness issues. Each room will add an additional "Grade" if there are more than 3 Repair or Standard items*

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

## GUEST ROOM BATH/VANITY

| AREA | Sub-area |
|---|---|
| **STRUCTURE** | Ceilings |
| | Ceiling Edges |
| | Wall Vinyl |
| GRADED | Baseboards |
| | Bathroom Lights |
| | Door and Frame |
| GRADED | Tile Floor/Grout |
| **SUPPLIES** | Drinking Cups |
| | Facial Soap |
| | Shampoo |
| | Facial Tissue (Full) |
| | Toilet Tissue (Roll) |
| GRADED | Coat Hangers |
| | Valet Materials |
| | Legal Rate Card |
| **EQUIPMENT** | Hairdryer |
| | Iron |
| | Ironing Board |
| | Exhaust Fan |
| **VANITY AREA** | Vanity |
| GRADED | Vanity Caulking |
| | Chrome |
| | Basin |
| | Towel Bar |
| | Valet Lights |
| | Full Length Mirror |
| **BATH AREA** | Toilet |
| GRADED | Tub |
| | Shower Head |
| | Shower Curtain/Rod |
| GRADED | Tub Chrome |
| | Tub Jets |
| | Tub Caulking |
| | Tub Grout |
| | Towel Bar |
| **BATH TERRY** | Bath Towels |
| GRADED | Hand Towels |
| | Wash Cloths |
| | Bathmats |
| | Soap Dish Area |
| **TOTALS BATH & VANITY ISSUES** | |

Guest Room Bath & Vanity Area

1 of 1

12/1/2003

Jameson-0677

  

**ADMINISTRATIVE / INTERNAL AUDIT SPOT EVALUATION**

| HOTEL: | AlexCity, Al. | DATE: | 11/26/03 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

## ADMINISTRATIVE and INTERNAL AUDIT

| AREA | Sub-area | Explanations | Deficient | Urgent Flag |
|---|---|---|---|---|
| **ACCOUNTS RECEIVABLES** | | | | |
| | A/R Bucket | Review AR Bucket for proper documentation on AR Envelopes. Make sure the bucket balances with the Aged Trial Balance. | | |
| | Aged Trial Balance | Review any all all amounts over 60 days. What type of follow up has happened to rectify any past due accounts? | | |
| **ACCOUNTS PAYABLES** | | | | |
| | Purchase Order Procedures | Review all Purchasing and Receiving procedures. | | |
| | Hold Invoices | Review vendor/invoice file to assure no invoices are being held from payment without an appropriate explanation. | | |
| | CPET and Labor Reports | Review both reports to assure they are being completed on a daily basis, and that they the Regional Manager is receiving each report weekly. | | |
| **CASH HANDLING** | | | | |
| GRADED | Deposit Logs | Review a minimum of 2 weeks. Verify the amounts to Deposit Tickets and the Dayend Report. | | |
| | Shift Logs | Review a minimum of 2 weeks. | x | |
| | Hotel Cash Count | Physically count all of the hotels cash to assure that the total matches what is booked with the Corporate Accounting Dept. | | |
| | Petty Cash Procedures | Review a minimum of 2 months worth of transactions, and assure that they are being processed in a timely manner. | | |
| | Deposit Slips | Review a minimum of 1 month's worth of Deposit Ticket, assuring bank verification of receipt. | | |
| | Mail Check Register | Review a minimum of 1 month's worth, verifying the listed checks to the deposit tickets. | | |
| | Deposit Lag Dates | Review past 3 months. Have Accounting e-mail the lag date report for the property. | x | |
| | Cash over and Shorts | Review a minimum of 1 months worth of cash over and shorts, and require written explanations for anything over or under $10 or more. | | |
| | Bank Reconciliation | Review past 3 months. Have Accounting e-mail the bank recon report for the property. | | |
| **MANAGERS REPORTS** | | | | |
| | Manager's Binder | Review a minimum of the past 2 months. | x | |
| | Housekeeper's Exception Report | Review a minimum of 1 month. | | |
| | Perpetual Log Binder (at desk) | Review past 30 days. | | |
| | Competitive Call Around Report | Review past 30 days. | | |
| | Rate Variance Report | Review 30 days of Rate Distribution Report both in Room Master and Hotel Factory. | | |
| **CHARGEBACKS** | | | | |
| GRADED | Tracing System | Review past 3 months of all chargebacks, assuring that all amounts have been reconciled on the P&L. | | |
| | Overall procedures | Review past 3 months of all chargebacks, assuring that all amounts have been reconciled on the P&L. | x | |
| **PERSONNEL** | | | | |
| | Personnel Files | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | I-9 Files | Revew 5 active personnel files, and 5 inactive personnel files. | | |
| | Background Checks | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | Medical Information Files | Assure that each active employee has an emergency medical form sealed in separate envelopes. | | |

12/1/2003

Jameson-0678


JAMESON INN


K I T C H I N
HOSPITALITY, LLC


Signature
Inn

## PRODUCT EVALUATION

HOTEL: ___AlexCity___           DATE: ___12/19/03___
GM: ___Belinda Stough___        ASSESSOR ___Charles Woods___

*revise*

| Grading Criteria | Grade | | Subjective Ranking (via committee only) |
|---|---|---|---|
| OUTSTANDING: | FALSE | | |
| ABOVE AVERAGE: | FALSE | | |
| AVERAGE: | FALSE | | |
| NEEDS IMPROVEMENT: | TRUE | | |
| FAILURE: | FALSE | | |

| Service | Graded Areas | | Major Service Violations | |
|---|---|---|---|---|
| Guest Services | 0 | n/a | Uniform Deficiency - Automatic FAIL | |
| Breakfast Quality | 0 | n/a | Service Initiative Deficiency - | |
| Sales | 0 | | Automatic Fail | |
| Housekeeping Procedures | 0 | n/a | Continental Breakfast was graded | |
| TOTAL: | 0 | | on 1 or more items. | |

| Physical Plant | Graded Areas | | Major Physical Plant Violations | |
|---|---|---|---|---|
| Building Exterior | 1 | drop 1 levels | Graded in Carpets/Walls/Spread/ or Tubs | 1 |
| Building Interior | 1 | | | |
| Back of the House Areas | 0 | n/a | Landscaping Graded | |
| Pool Area | 0 | | | |
| Fitness Area | 0 | n/a | Building Siding Cleanliness Graded | |
| GR Sleeping Area | 8 | | | |
| GR Bath and Vanity | 6 | n/a | Room Failures | |
| TOTAL: | 16 | | | |

| Administrative and Internal Audit Spot Check | Score | | Major Internal Audit Violations |
|---|---|---|---|
| Graded Areas | 2 | | |
| Urgent Deficiencies | 0 | | |

**Overall Summary**

While some areas showed a marked improvement and many of the original WIP items listed have been addressed there still are too many cleanliness deductions for the property. 42% of the defecient items noted are related to Maintenance and Repair. It is imperative that Belinda inspect rooms daily to insure that standards are being met.

*12/31/03*

**DEFENDANT'S EXHIBIT**
*18*

Jameson-0679

## WORK IN PROGRESS

## OPERATIONAL WIP

Hotel Name:    AlexCity

| Complete | Priority | ASSIGN DATE | SUBJECT | RESPONSIBLE PERSON | COST $ | TARGET DUE DATE | COMPLETION DATE (DO NOT INPUT) |
|---|---|---|---|---|---|---|---|
|  | A | 9/11/2003 | List all marked Deficiencies (x) | FRONT DESK | $89 | 9/19/2003 |  |
|  |  | 12/19/2003 | Replace Carpeting in 102 | MAINTENANCE | $100 | 1/5/2004 |  |
|  |  | 12/19/2003 | Replace Awning Florescent Bulb | MAINTENANCE | $10 | 12/19/2003 |  |
|  |  | 12/19/2003 | Replace brkfstrm countertop cloth | GM TO DO | $15 | 1/1/2004 |  |
|  |  | 12/19/2003 | Replace paperwork on back of doors | GM TO DO | $250 | 3/1/2004 |  |
|  |  | 12/19/2003 | Compose list of Wall painting needs | GM TO DO |  | 12/26/2003 |  |
|  |  | 12/19/2003 | Clean all room phones (detail) | HOUSEKEEPING |  | 1/1/2004 |  |
|  |  | 12/19/2003 | Dust all bed headboards | HOUSEKEEPING |  | 1/1/2004 |  |
|  |  | 12/19/2003 | Property gutters need cleaning | MAINTENANCE | $300 | 2/1/2004 |  |
|  |  | 12/19/2003 | Install mulch around pool area | MAINTENANCE |  | 12/26/2003 |  |
|  |  | 12/19/2003 | Have all crepe Myrtles trimmed | MAINTENANCE |  | 12/26/2003 |  |
|  |  | 12/19/2003 | Ortganize and clean pool storagearea | MAINTENANCE |  | 1/15/2004 |  |
|  |  | 12/19/2003 | Hang pool sheppards hook on fence | MAINTENANCE |  | 1/1/2004 |  |
|  |  | 12/19/2003 | Caulk & Repaint over fitness A/C | MAINTENANCE | $50 | 2/1/2004 |  |
|  |  | 12/19/2003 | Install phone in fitness center | GM TO DO | $50 | 1/15/2004 |  |
|  |  | 12/19/2003 | Touch up all exterior doors | MAINTENANCE | $100 | 2/1/2004 |  |

Jameson-0680

WORK IN PROGRESS                    2 of 2

## OPERATIONAL WIP

Hotel Name:        AlexCity

| Complete | Priority | ASSIGN DATE | SUBJECT | RESPONSIBLE PERSON | COST $ | TARGET DUE DATE | COMPLETION DATE (DO NOT INPUT) |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |

AlexCity, AL                                        12/30/2003 10:12 AM

Jameson-0681

# QA CAPITAL REVIEW

To:   **Thomas Cobb**      (tcobb@kitchinconstruction.com)      Fax: 973-461-4537
From:   **Charles Woods**
Date:   **December 19, 2003**
Re:   Capital Review of   **AlexCity**

## Building Exterior

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|---|---|---|
| Building Siding/Brick | Acceptable | |
| Canopy | Acceptable | |
| Curbing and Curb Stops | Acceptable | |
| Exterior Caulking | Outdated | |
| Flag Poles | | |
| Irrigation System | Repair Needed (Large) | Irrigation system is non-operational |
| Lighting & Light Poles | Acceptable | |
| Parking Lot Pavement | Worn/Tattered | Two areas where asphalt is breaking up |
| Roofing | Repair Needed (Large) | Roof chimney siding and dormers need replacing in 2004 |
| Side Walks | Acceptable | |
| Signage | Worn/Tattered | |
| Windows / Glass | Repair Needed (Large) | Most room windows have moisture leak and are fogged |
| Bldg exterior ceilings, soffits, facia | Worn/Tattered | Will need painting in 2004(sides and breezway) |
| Stairwells | Worn/Tattered | Will need painting in 2004(sides and breezway) |
| Columns | Worn/Tattered | Six or more need caulking and painting |

## Lobby Area

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|---|---|---|
| Artwork | Acceptable | |
| Carpet | Acceptable | |
| Case goods | Acceptable | |
| Ceilings | Acceptable | |
| Elevators | | |
| Entrance Doors | Worn/Tattered | Need Repainting |
| Fireplaces | | |
| Hard Flooring | Acceptable | |
| Meeting Rooms | | |
| Public Area HVAC Units | Acceptable | |
| Public Restrooms | Acceptable | |
| Security Equipment | Acceptable | |
| Signage | Acceptable | |
| Soft Goods | Replacement Needed | Lobby furniture needs upgrading |
| Wall Covering | Worn/Tattered | Lobby wall paper buckling in areas |
| breakfast room ceiling | Worn/Tattered | Needs painting |
| Other | | |

## Corridors

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|---|---|---|
| Carpet | | |
| Doors | | |
| Electronic Locks | | |
| HVAC Units | | |
| Lighting | | |
| Signage | | |
| Wall Covering | | |
| Other | | |

AlexCity, AL                                                                                     Capital Review

Jameson-0682

## Mechanical

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|---|---|---|
| Boilers/Water Heaters | Acceptable | |
| Dryers | Outdated | |
| Fire Enunciation Panel | Acceptable | |
| Fire Sprinkler System | Acceptable | |
| Pool Mechanical Equipment | Acceptable | |
| Pool Structure | | |
| Washers | Acceptable | |
| Water Softener | Acceptable | |
| Other | | |
| Other | | |

## Guest Rooms

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|---|---|---|
| Artwork | | |
| Bath Chrome | Replacement Needed | Many drains missing and some pitted to unacceptable |
| Bathroom Flooring | Acceptable | |
| Bathtub Surround | Acceptable | |
| Bathtubs | Acceptable | |
| Bedspreads/Drapes | Acceptable | |
| Carpet | Replacement Needed | 12-15 rooms will need recarpeting in 2004 |
| Case goods | Replacement Needed | very old and worn armoires, tables, some desk, luggage bench |
| Ceilings | Repair Needed (Large) | some bathroom ceilings requiring repainting etc. |
| AC Units | Acceptable | |
| Lighting | Acceptable | |
| Mattress/Box springs | Replacement Needed | Worn tattered |
| Mirrors | Acceptable | |
| Sinks-Basins/Vanities | Repair Needed (Large) | caulking and drainwork needed |
| Televisions | Acceptable | |
| Wall Covering | Repair Needed (Large) | number of walls and ceiling needing painting |
| Other | | |

## Miscellaneous Comments:  *(if necessary)*

AlexCity, AL

Capital Review

Jameson-0683

# SAFETY & LIABILITY REVIEW

To: **Marty Brew**        (mbrew@jamesoninns.com)
From: **Charles Woods**
Date: **December 19, 2003**
Re: **Safety & Liability Review of    AlexCity**

## Fire

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Emergency & Exit lights operational | No Visible Liability | |
| Fire Doors automatically closing | No Visible Liability | |
| Fire Escape maps posted in rooms | No Visible Liability | |
| Fire Extinguisher Inspected Annually | No Visible Liability | |
| Fire Panel operational | No Visible Liability | |
| Laundry dryers free from lint | No Visible Liability | |
| Laundry filter cleaned daily | No Visible Liability | |
| Review Fire Procedures with GM | No Visible Liability | |
| Smoke detectors properly installed | No Visible Liability | |
| Other | | |
| Other | | |

## Security

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Cameras are operational | No Visible Liability | |
| Entrance doors locked at night | No Visible Liability | |
| Exterior & Interior lighting sufficient | No Visible Liability | |
| Master Keys are controlled | No Visible Liability | |
| neter doors locked | No Visible Liability | |
| Review Robbery Procedures with GM | No Visible Liability | |
| Room numbers are not verbalized | No Visible Liability | |
| Safes secure and proper procedures | No Visible Liability | |
| Staff keys are logged in and out | No Visible Liability | |
| Other | | |
| Other | | |

## Storm

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Review Flood Procedures with GM | No Visible Liability | |
| Review Hurricane Procedures with GM | No Visible Liability | |
| Review Power Outage Procedures. | No Visible Liability | |
| Review Telephone Outage Procedures | No Visible Liability | |
| Review Tornado Procedures with GM | No Visible Liability | |
| Siding and shingles secure | No Visible Liability | |
| Staff trained on all storm procedures | No Visible Liability | |
| Other | | |

## Water Damage

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Boilers & Hot Water heater condition | No Visible Liability | |
| Fire Sprinkler System condition | No Visible Liability | |
| Mildew evidence detected | No Visible Liability | |
| Reports of any roof leaks | No Visible Liability | |
| orts of any water intrusions | No Visible Liability | |
| Visible plumbing problems | No Visible Liability | |
| Other | | |
| Other | | |

AlexCity, AL                                          Safety & Liability Review

SAFETY & LIABILITY REVIEW
AlexCity
12/19/03

## Slips; Trips; & Falls

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Car stops in parking - visible (painted) | No Visible Liability | |
| Carpeting secure at seems & edges | No Visible Liability | |
| Entrances have adequate mats | No Visible Liability | |
| High visibility between PL & Sidewalks | No Visible Liability | |
| Parking Lot free from pot holes | No Visible Liability | |
| Sidewalks free of elevation changes | No Visible Liability | |
| Sidewalks snow and ice log kept | No Visible Liability | |
| Stairwells in good condition | No Visible Liability | |
| Visible spills are adequately handled | No Visible Liability | |
| Other | | |
| Other | | |

## Pools

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Backboard condition | | |
| Depth markers visible on deck & side | No Visible Liability | |
| GFCI testing | No Visible Liability | |
| Hours of operation signage | No Visible Liability | |
| Life ring & rope condition | No Visible Liability | |
| ...tive signs posted | No Visible Liability | |
| ...feguard signs posted | No Visible Liability | |
| Pool closed at posted hours | | |
| Pool deck in safe condition | No Visible Liability | |
| Pool fence in good condition | No Visible Liability | |
| Pool gate self closing and latches | No Visible Liability | |
| Pool lights are adequate | No Visible Liability | |
| Pool Rules posted | No Visible Liability | |
| Pool water tested regularly | No Visible Liability | |
| Shepherd hook condition | No Visible Liability | |
| Other | | |

## Miscellaneous

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Crib and Playpen condition | No Visible Liability | |
| Food properly refrigerated and stored | No Visible Liability | |
| Water temperature less than 120F | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |

Jameson-0685



# KITCHIN
## HOSPITALITY, LLC

PRODUCT EVALUATION



| HOTEL: | AlexCity | DATE: | 12/19/03 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

## GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **SERVICE** | | | |
| | Reservation Procedures | Are the FD associates answering the phone within 3 rings? | |
| | *graded if more than 1 deficiencies* | Are the FD associates using the proper phone script? | |
| | | Does the FD associates have a good "tone" to their voice? | |
| | | Are the FD associates using the Guests Name? | |
| | | Are the FD associates quoting amenities before rate? | |
| | | Are the FD associates properly quoting the rate with "surcharge"? | |
| | | Are the FD associates recapping the reservation with the confirmation number? | |
| | | Are the FD associates asking for the reservation? | x |
| | Check In Procedures | Are the FD associates greeting the Guest in a timely manner? Smile? | |
| | *graded if more than 1 deficiencies* | Are the FD associates using the Guest Name? | |
| | | Are the FD associates verifying the reservation at check-in? | |
| | | Are the FD associates using positive eye contact with the Guest? | |
| | | Is the check in process efficient and completed in a timely manner? | |
| | | Are the FD associates reviewing amenities at check-in? | |
| | *auto fail* | Are the FD associates properly sincerely delivering the "Value Pledge"? | |
| | | Are the FD associates offering the "Travel Further Passport"? | |
| | | Are all guest pre-registered before arrival? | x |
| | | Is all information being completed on the registration cards and folios? | |
| | | Has the "guest awareness" report been run today? | |
| | | Is luggage assistance being offered when possible? | |
| | | Are wake up calls offered during the check-in process? | |
| | | Are restaurant & attraction suggestions being offered at check-in? | |
| | | Are the FD associates giving precise directions to the room? | |
| | | Are the FD associates protecting the identity of the room number? | |
| | | Was a "call-back" performed for the Guest? | |
| | Check Out Procedures | Are the FD associates greeting the Guest in a timely manner? Smile? | |
| | *graded if more than 1 deficiencies* | Are the FD associates using the Guest Name? | |
| | | Are the FD associates verifying charges, payment type, etc.? | |
| | | Are the FD associates using positive eye contact with the Guest? | |
| | | Is the check-out process efficient and completed in a timely manner? | |
| | | Are all guest offered an expressed check out folio delivered under their room door? | |
| | | Are the FD associates inquiring about the quality of stay? | |
| | | Are the FD associates asking about "travel further" arrangements? | |
| | **Uniforms and Name badge. Professional Look** *Automatic graded area and overall "fail"* | Are all personnel wearing the appropriate uniform & name badge. Do they look professional? | |

Jameson-0686

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| | Other related Guest Services information | Forgotten Items: Are the following items available complimentary for our Guest? Toothpaste/Brush, razor/creme, combs; deodorant; sewing kit. | |
| | *graded if more than 2 deficiencies* | Reader Board: is the reader board updated with today events and meetings; the current "JAMS" stock price; and a "Guest of the Day"? | |
| | | Appearance: Is the front desk area free from clutter. Is the back door closed? From the Guest view, does it look professional and inviting? | |
| | | Are there emergency items available behind the front desk. (Flashlights; extra batteries; battery operated radio; etc) | |
| | | Are there fresh linens available in the back office for Guest request? | |
| | | Are all associates knowledgeable of local service, restaurants, churches, local attractions, etc.? | |
| | | Do all associates have a good knowledge of the Kitchin Hospitality "Value Pledge". | |
| | | Manager reception items: Are cookies, milk, and popcorn available on time, with a professional presentation? (60rms + Mon-Thurs) 5pm to 7pm | |
| | | Is a Lost & Found log being maintained in detail? Are all Lost & Found procedures being followed accordingly. | x |
| | | Are the Guest Service Lists being properly updated and utilized? (Control G) | |
| | | Are Groups being blocked properly in the property management system? | |
| | | Are companies properly being tracked in the property management system? | |
| **BREAKFAST AREA** | | | |
| | Breakfast Hours | Is the Breakfast area set up at the designated standard times? | |
| | *graded if more than 0 deficiencies* | Are all items available until the moment the breakfast area shuts down? | |
| | Breakfast Presentation | Is the Breakfast area set up according to the Kitchin Hospitality minimum breakfast standard? | |
| | *graded if more than 1 deficiencies* | Is the Breakfast Bar conducive to a good flow? | |
| | | Are all items presented in an appealing manner? | |
| | | Is all of the equipment clean and maintained properly?: Coffee urns; juice machine; air pots; coffee brewers; refrigerator, etc.? | |
| | | Verify that 2 high chairs are available in every breakfast area. (1 in 40 room properties) | |
| | Health Dept Score 100.0 | Is the prep room overall clean and sanitary? Is the most recent health department inspection posted? Post the score. | |
| | Breakfast Service | Is the Guest Host/Hostess greeting all Guest and responding to all request? | |
| | *graded if more than 1 deficiencies* | Is the General Manager interacting with the Guest? | |
| | | Are the appropriate uniforms and name badges worn by all personnel. | |
| | | Is the overall perception of the breakfast associates friendly, helpful, and professional? | |

Jameson-0687

GUEST SERVICES / SALES



| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **SALES** | | | |
| | Sales and Marketing | Are all referral programs in place? (i.e.: competitors; rental agencies; restaurants; etc.) | |
| | graded if more than 1 deficiencies | Are the GM and Sales Manager familiar with their top accounts? Test their knowledge. | |
| | | Review all reports for completeness. (Weekly Requirements: 3 Appts, 1 Tour; 2 Maint Calls; 5 Cold Calls) | x |
| | | Are the sales files organized; complete; and current? | |
| | | Is the hotel continually updating the annual Business Plan/Binder? | |
| | | Is the GM managing room and rate inventories in both the property management system and the CRS system? | |
| | *Gm Organizations* | | |
| | Tourism Committee 1 | Is the GM in high standing in the community? What organizations is he/she involved in? | |
| | 2 | Is the GM familiar with his/her competition? Ask probing questions. Drive the competition. | |
| | 3 | Are the Billboards freshly painted and in good condition. What is the condition of the DOT sign? | |
| | 4 | Is the GM updated on all new hotels and new renovation in the market? | |
| | | Is the GM properly implementing an effective marketing plan? | |

Jameson-0688



# K I T C H I N
## H O S P I T A L I T Y, L L C



There's something personal about a Signature

JAMESON INN

PRODUCT EVALUATION

HOTEL: _____AlexCity_____          DATE: _____12/19/03_____

GM: _____Belinda Stough_____          INSPECTOR: _____Charles Woods_____

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

**PHYSICAL PLANT**

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| **BUILDING/EXTERIOR** | | | | | | |
| | Landscaping | Is the lawn well manicured, edged neatly, free from weeds, and healthy in appearance? | | | | |
| | graded if more than 1 deficiency | Are the plants, trees, and shrubs trimmed properly and in good condition? | | | | |
| | | Do the flower beds have seasonal flowers, and appropriate ground cover? | | | x | |
| | | Is the irrigation and/or watering procedures in place and properly functioning? | | | | |
| | Dumpster Area | Is the dumpster fence clean, and well maintained? Is the fence closed and latched? | | | | |
| | graded if more than 0 deficiency | Is the dumpster decking clean and free of trash and stains? | | | | |
| | | Are the dumpster container doors closed and not overflowing? | | | | |
| GRADED | Sidewalks and Parking Lot | Are the sidewalks and parking lot free of trash and debris? Are there any visible stains? | x | | | |
| | graded if more than 1deficiency | Are all exterior trash container clean, maintained, and in overall good condition? | | | | |
| | | Do the sidewalks or parking lot have any controllable damage to them? | | | | |
| | | Are the curb stops in good condition? | | | | |
| | | Do the Parking Lot stripes, caution areas, and handicap areas need to be painted. | | x | | |
| | Lighting and Flagpoles | Are the timers/photocells properly adjusted for the season? | | | | |
| | graded if more than 0 deficiency | Are all light bulbs burning with proper wattage? | | | | |
| | | Is the Property Signage well lit and in good condition? (Great Sign, Directional Signs, etc.) | | | | |
| | | Are all of the flags and flag poles in good condition, free of frays and tears? (if applicable) | | | | |
| | Building Structure | Assess the overall building condition. | | | | |
| | graded if more than 1deficiency | Assess the condition of the exterior HVAC covers and vents? | | | | |
| | | Has the siding been pressured washed? | | | | |
| | | Assess the condition of the Porte-cochere area? Are the light fixtures clean and working properly? | | | | |
| | | Are all windows clean and free of streaks? | | x | | |
| | | Are there any visible hazards (loose building materials, shingles, ice clips, siding, trim, etc) on the building? | | | | |

Jameson-0689

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|------------------|---|---|---|---|
| | Transportation | Is the Van Clean? Are the License Plates current? Is the Van hour log up to date? | | | | |
| | *graded if more than 0 deficiency* | Are we providing VIP service to the Van patrons? (Advance check in; cold drinks; coffee; snacks; newspaper; etc) | | | | |
| **BUILDING INTERIOR** | | | | | | |
| | Entrance Area / Foyer | Assess the over all condition of the entrance foyer. | | | | |
| | | Assess the overall all condition of the night window. (if applicable) | | | | |
| | Lobby | Are the breakfast tables clean and in good condition? | | | | |
| | *graded if more than 2 deficiency* | Are the breakfast chairs clean and in good condition? | | | | |
| | | Are the sofa and side chairs clean and in good condition? | | | | |
| | | Are the breakfast cabinets well organized and clean? | | | | |
| | | Are all glass windows clean and free of streaks and finger prints? | | | | |
| | | Is the carpet clean and in good condition? | | | | |
| | | Is all tile or wood flooring clean and in good condition? | | | | |
| | | Are the interior plants free of dust; debris. Is the appearance inviting? | | | | |
| | | Is the artwork and wall decor in good condition? | | | | |
| | | Are all lights in working order with the proper wattage? | | | | |
| | | Are there adequate trash containers? Are they clean and in good appearance? | | | | |
| | | Are the Interview Centers clean and in working order? (if applicable) | | | | |
| | | Are all public area phones clean and in working condition? | | | | |
| | | Are the lobby vent covers clean and well maintained? | | | | |
| | | Assess the lobby equipment. (background music; television & remote; etc.) | | | | |
| | | Assess the overall dust in the lobby. | | | | |
| | Corridors | Assess the corridor carpet condition. | | | | |
| | *graded if more than 1 deficiency* | Assess the corridor wall covering. | | | | |
| | | Assess the corridor ceiling condition. | | | | |
| | | Assess the condition of all corridor door frames. | | | | |
| | | Assess the corridor signage. | | | | |
| | | Assess the corridor lighting. | | | | |
| | | Asses all corridor vent covers; window shades; and HVAC covers. | | | | |
| | | Assess the corridor emergency lighting and exit signs. | | | | |
| | | Assess all corridor fire extinguishers. Check the inspection date. | | | | |
| | Vending Rooms | Is the vending room floor clean and in good condition | | | | |
| | *graded if more than 1 deficiency* | Assess the vending room wall covering. | | | | |
| | | Assess the vending room ceiling condition. | | | | |
| | | Assess the condition of all vending room door frames. | | | | |
| | | Assess the vending signage. | | | | |
| | | Assess the vending room lighting. | | | | |
| | | Are all vent covers clean and well-maintained. | | | | |
| | | Assess the condition of all vending machines. | | | | |
| | | Assess the condition of the ice machines. | | | | |
| GRADED | Stairwells | Is the stairwell railing in good condition and free of paint chips? | | | | |
| | *graded if more than 1 deficiency* | Are all stair treads clean and well-maintained? | | | | |
| | | Is the stairwell flooring clean and well-maintained? | | x | | |
| | | Assess the stairwell wall covering. | | | | |
| | | Assess the stairwell ceiling condition. | | x | | |
| | | Assess the stairwell emergency lighting and exit signs. | | | | |
| | | Are the doors spring loaded and self-closing? | | | | |
| | | Assess the condition of all stairwell door frames. | | | | |
| | | Assess all stairwell signage. | | | | |

Jameson-0690

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Elevators | Is the flooring clean and well-maintained? | | | | |
| | *graded if more than 1 deficiency* | Are the entry tracks clean and free from debris? | | | | |
| | | Are all walls clean and in good condition? | | | | |
| | | Assess the elevator ceiling. | | | | |
| | | Is there a working emergency phone. Does it dial the front desk? | | | | |
| | | Assess the elevator lighting. | | | | |
| | | Are the door frames clean and free from paint chips? | | | | |
| | | Assess the elevator signage. | | | | |
| | | Is the current inspection certificate properly displayed? | | | | |
| | Public Restrooms | Are the floors clean and well-maintained? | | | | |
| | *graded if more than 1 deficiency* | Is the wall covering clean and well-maintained? | | | | |
| | | Assess the public restroom ceilings. | | | | |
| | | Assess the commodes flushing efficiently. | | | | |
| | | Are air refreshers placed in all public restrooms? | | | | |
| | | Assess the emergency lighting. | | | | |
| | | Assess the condition of all public restroom door frames. | | | | |
| | | Are all stall walls clean and well-maintained? | | | | |
| | | Assess the restroom signage. | | | | |
| | | Are the plumbing fixtures free from dust, water spots, etc.? | | | | |
| | | Are the mirrors clean and free from streaks? | | | | |
| | | Are all commodes clean? | | | | |
| | | Are all basins/sinks clean? | | | | |
| | | Are all vanity tops clean? | | | | |
| | Meeting Rooms | Assess all meeting room seating. | | | | |
| | *graded if more than 1 deficiency* | Assess all meeting room tables. | | | | |
| | | Assess the condition of all white boards. | | | | |
| | | Assess all AV equipment. | | | | |
| | | Assess the meeting room flooring condition. | | | | |
| | | Are the thermostats set at 72 Degrees? | | | | |
| | | Assess all meeting room emergency lights and exit signs. | | | | |
| | | Assess the meeting room wall covering. | | | | |
| | | Assess all meeting room lights. | | | | |
| | | Assess all meeting room signage. | | | | |
| | | Are the vent covers clean and well-maintained? | | | | |
| | | Assess the meeting room ceilings. | | | | |
| **BACK OF THE HOUSE** | | | | | | |
| | Laundry Room | Is the laundry floor clean and free of lint? | | | | |
| | *graded if more than 1 deficiency* | Are the doors and door frames clean and well-maintained? | | | | |
| | | Assess the laundry room emergency lighting. | | | | |
| | | Is there eye wash available? | | | | |
| | | Are the MSDS sheets updated and readily available? | | | | |
| | | Is the wage and hour poster properly displayed? (break room?) | | | | |
| | | Is the Lint Filter being cleaned twice a day? | | | | |
| | | Assess the condition of the laundry room ceiling. | | | | |
| | | Assess the overall condition of all washers. | | | | |
| | | Assess the overall condition of all dryers. Check the top, bottom, and ventilation for lint or debris. | | | | |
| | | Assess the overall condition of the linen storage room. | | | | |
| | Storage Rooms | Is the flooring clean and well-maintained? | | | | |
| | *graded if more than 1 deficiency* | Assess the condition of the storage room walls. | | | | |
| | | Assess the condition of the storage room ceilings. | | | | |
| | | Asses the condition of all storage room doors and door frames. | | | | |
| | | Are the storage rooms locked and secure? | | | | |
| | | Assess the overall storage room organization and cleanliness. | | | | |
| | | Is the hotel storing important documents according to the timeframes of the retention guide? | | | | |

Jameson-0691

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Maintenance Shop / Mechanical Room | Assess the organization of the maintenance area? | | | | |
| | *graded if more than 1 deficiency* | Is the area clean, well kept, and painted. | | | | |
| | | Are all hazardous chemicals stored in the proper cabinets? | | | | |
| | | Is the Preventative Maintenance Systems set up properly and updated? | | | | |
| | | Is the water temperature and water pressure correctly set? (110-115 degrees going to Guest rooms. 140 degrees going to Laundry) | | | | |
| | | Is the State Boiler Inspection certificates framed and posted near the boilers? | | | | |
| | | Are the boilers working properly, and have they been well maintained? | | | | |
| | | Is the water softener working properly, and has it been well maintained? Check water hardness log. Is hardness at 3grams? Is the tank full of salt? | | | | |
| | | Are all water pumps functioning properly, clean, and periodically oiled? | | | | |
| | | Are all gauges working properly, and all readings correct? | | | | |
| | Administrative Areas | Assess the overall cleanliness and organization of the General Manager's office? | | | | |
| | *graded if more than 0 deficiency* | Assess the overall cleanliness and organization of the Back Office area? | | | | |
| | Other Back of the House Areas | Assess the overall condition of the break room. | | | | |
| | *graded if more than 0 deficiency* | Assess the overall condition of any employee restrooms. | | | | |
| | | Assess the cleanliness and organization of any storage cabinets. | | | | |
| **POOL AREAS** | | | | | | |
| | Hot Tub | Is the overall water quality in good condition? Check water jets. | | | | |
| | *graded if more than 1 deficiency* | Is there a water thermometer? Is the water temperature between 100 - 104 degrees? | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the Hot Tub tiles, walls and bottom clean? | | | | |
| | Pool | Is the overall water quality in good condition? | | | | |
| | *graded if more than 1 deficiency* | Is the water temperature air temperature at 82 degrees? (heated inpools only) | | | | |
| | | Is the humidity properly controlled in the pool area. | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the chemical levels being checked and logged 3 times a day? | | | | |
| | | Are the Pool tiles, walls and bottom clean? | | | | |
| | | Is the railing polished and secured safely? | | | | |
| | Safety and Security | Is the pool depth markers visible and adhere to local code? | | | | |
| | *graded if more than 0 deficiency* | Is all safety equipment properly displayed and in good condition? (Hook, 2 life rings, backboard; etc.) | | | | |
| | | Assess all pool area emergency lights and exit signs. | | | | |
| | | Is there an emergency phone available? Does it automatically dial the Front Desk or 911? | | | | |
| | | Is the pool signage properly displayed? | | | | |
| | Pool Building Structure (Indoor Pools) | Assess pool building ceilings. | | | | |
| | *graded if more than 0 deficiency* | Assess pool building windows. | | | | |
| | | Assess pool building lighting. | | | | |
| | | Assess pool building walls. | | | | |
| | | Assess pool building deck condition. | | | | |
| | Other Pool Area Items | Is the pool furniture clean and well-maintained? | | | | |
| | *graded if more than 0 deficiency* | Are there towels properly displayed? | | | | |
| | | Is the outside patio clean and presentable? | | | | |
| | | Is the patio grill in good condition? | | | | |

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|-------------------|---|---|---|---|
| FITNESS AREA | | | | | | |
| | Fitness Equipment | Assess the overall condition of the fitness equipment.  Does the equipment match the company specifications? | | | x | |
| | Fitness Room | Assess the overall condition of the fitness room.  (flooring; walls; mirrors; ceilings; lighting; windows; etc.) | | | | |
| | | Assess the condition of the emergency lights and exit signs. | | | | |
| | Other Equipment | Is there a working scale?  Water Cooler?  Television with remote?  Emergency Phone? | | | | |
| | Towels | Are pool towels properly displayed?  Is there a place to dispose used wet towels? | | | | |

graded if more than 1 deficiency

Jameson-0693







PRODUCT EVALUATION

| HOTEL: | AlexCity | DATE: | 12/19/03 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

HOUSEKEEPING and LAUNDRY PROCEDURES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **HOUSEKEEPING** | | | |
| | Housekeeping Procedures | Is there a specific special project listed for each housekeeper every day? Check today's clipboards. | |
| | graded if more than 1 deficiency | Is there a White Glove winner each month? How is the winner selected? Has every room been "white gloved" once a month? | |
| | | Are logs being kept of such items as Mattress Rotations; Daily additional cleaning item; carpet cleaning; etc. | |
| | | Is every room being inspected every day? Verify Room Status sign off sheet. | x |
| | | Are the housekeepers using only approved chemicals? | |
| | | Are all associates wearing the appropriate uniforms and name badges. | |
| | | Assess the overall condition of the maid carts and the vacuum sweepers. Are they clean and organized? | |
| **LAUNDRY** | | | |
| | Laundry Procedures | Are the appropriate procedures being followed with stain removal; sorting; folding; and rotation. | |
| | | Are the blankets and bedspreads being washed on a regular basis, and being tracked on a log? | |
| | | Have the Linen inventories been completed and sent to the appropriate Regional Manager? | |
| | | Are the linen shelves properly stocked and rotated? Assess the neatness of the stacks. | |

Jameson-0694

# KITCHIN
### HOSPITALITY, LLC

## PRODUCT EVALUATION

JAMESON INN

HOTEL: _____ AltaCity
GM: _____ Belinda Stough

Signature Inn

DATE: _____ 12/19/03
INSPECTOR: _____ Charles Woods

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

GUEST ROOM SLEEPING AREA
AREA / Sub-area

GUESTROOMS: 109, 113, 221, 219, 211, 207, 204, 401, 441, 415, 316, 317
(each with columns C D R S)

**STRUCTURAL**
- Ceiling
- Ceiling Edges
- Overall Rim Odor
- Wall Vinyl
- Baseboards
- Door Mats (exterior)
- Windows
- Doors

**FABRIC & SOFT SEATING (GRADED)**
- Carpeting
- Side Chair
- Desk Chair
- Recliner
- Drapes

**LIGHTING**
- Fixtures
- Shade
- Lamp Damage
- Light Bulbs

**CASE GOODS / FURNISHINGS**
- Luggage Rack
- Dresser/Armoire (GRADED)
- Desk/Work Area
- Nightstand(s) (GRADED)
- Headboard(s) (GRADED)
- Hospitality Center
- Mirror(s)
- Artwork
- Overall Dust

**GUESTROOM SUPPLIES**
- Cups
- Legal Rate Card
- Do Not Disturb
- Travel Further Sign (GRADED)
- Pledge Card
- Directories
- Ice Bucket & Tray
- Guest Directory
- Ashtrays / Matches
- TV Cable Card/Tent
- HBO Guide/Cover
- Coffee Supplies
- Memo Pad/Pen
- Maids Card
- Bible
- Phone Books
- Proven Pieces
- Trash Cans & Liners

TOTALS: C D R S

1 of 2

12/30/2003

Jameson-0695

GUEST ROOM SLEEPING AREA

AREA _____ Sub-area _____

GUESTROOMS

| | | TOTALS | | |
|---|---|---|---|---|
| | C | D | R | S |

EQUIPMENT
- Speaker Phone
- Nightstand Phone
- Voice Mail / Wake-Up
- Television
- Remote Control
- Clock Radio
- HVAC
- Coffee Maker
- Microwave
- Refrigerator
- Smoke Detector

BEDDING
- Overall Bed Making
- Box Springs
- Mattresses
- Rotation Schedule
- Bed Frames

BED LINEN
- Mattress Pads
- Pillows
- Pillow Cases
- Pillow Protector
- Bedspreads
- Sheets
- Blankets

TOTALS SLEEPING PIVD ROOM ISSUES

ROOM NUMBER: 105 113 221 219 211 207 204 401 411 415 319 317

GRADE: 221 219 211 GRADE GRADE GRADE
FAIL: 204

JAMESON INN

HOTEL: _____
GM: _____ Belinda Stough

AlexCity

# K I T C H I N
## HOSPITALITY, LLC

### PRODUCT EVALUATION

Signature Inn

DATE: _____ 12/19/03
INSPECTOR: _____ Charles Woods

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

*Each line item will be "graded" if there are more than 3 deficiencies for that line item.*
*Each Room will "Fail" if there are more than 3 cleanliness issues. Each room will add an additional "Grade" if there are more than 3 Repair or Standard items.*

**GUEST ROOM BATH/VANITY:**

| AREA | Sub-area |
|---|---|
| STRUCTURE | Ceiling |
| GRADED | Ceiling Edges |
| | Wall Vinyl |
| | Baseboards |
| | Bathroom Lights |
| | Door and Frame |
| GRADED | Tile Floors/Good |
| SUPPLIES | Deodrant Soap |
| | Facial Soap |
| | Shampoo |
| | Facial Tissue (fold) |
| | Toilet Tissue (fold) |
| | Coat Hangers |
| | Laundry Bag/Card |
| EQUIPMENT | Hairdryer |
| | Iron |
| | Ironing Board |
| | Exhaust Fan |
| VANITY AREA | Vanity |
| | Vanity Caulking |
| | Chrome |
| | Basin |
| | Towel Bar |
| | Vanity Mirror |
| | Full Length Mirror |
| BATH AREA | Toilet |
| GRADED | Tub |
| | Shower Head |
| | Shower Curtain |
| | Tub Chrome |
| | Tub Joints |
| | Caulking |
| | Towel Bar |
| | Soap Dish Area |
| BATH TERRY | Bath Towels |
| | Hand Towels |
| | Wash Cloths |
| | Bathmats |
| TOTALS BATH & VANITY ISSUES | |

Guestrooms columns: 109 / 113 / 221 / 216 / 211 / 207 / 204 / 401 / 411 / 415 / 319 / 317 (each with C D R S)

ROOM NUMBER

12/20/2003

of 1

    

JAMESON INN

KITCHIN
HOSPITALITY, LLC

Signature
Inn.
There's something personal about a Signature!

### ADMINISTRATIVE / INTERNAL AUDIT SPOT EVALUATION

| HOTEL: | AlexCity | DATE: | 12/19/03 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

## ADMINISTRATIVE and INTERNAL AUDIT

| AREA | Sub-area | Explanations | Deficient | Urgent Flag |
|---|---|---|---|---|
| **ACCOUNTS RECEIVABLES** | | | | |
| GRADED | A/R Bucket | Review AR Bucket for proper documentation on AR Envelopes. Make sure the bucket balances with the Aged Trial Balance. | x | |
| | Aged Trial Balance | Review any all all amounts over 60 days. What type of follow up has happened to rectify any past due accounts? | | |
| **ACCOUNTS PAYABLES** | | | | |
| | Purchase Order Procedures | Review all Purchasing and Receiving procedures. | | |
| | Hold Invoices | Review vendor/invoice file to assure no invoices are being held from payment without an appropriate explanation. | | |
| | CPET and Labor Reports | Review both reports to assure they are being completed on a daily basis, and that they the Regional Manager is receiving each report weekly. | | |
| **CASH HANDLING** | | | | |
| | Deposit Logs | Review a minimum of 2 weeks. Verify the amounts to Deposit Tickets and the Dayend Report. | | |
| | Shift Logs | Review a minimum of 2 weeks. | | |
| | Hotel Cash Count | Physically count all of the hotels cash to assure that the total matches what is booked with the Corporate Accounting Dept. | | |
| | Petty Cash Procedures | Review a minimum of 2 months worth of transactions, and assure that they are being processed in a timely manner. | | |
| | Deposit Slips | Review a minimum of 1 month's worth of Deposit Ticket, assuring bank verification of receipt. | | |
| | Mail Check Register | Review a minimum of 1 month's worth, verifying the listed checks to the deposit tickets. | | |
| | Deposit Lag Dates | Review past 3 months. Have Accounting e-mail the lag date report for the property. | | |
| | Cash over and Shorts | Review a minimum of 1 months worth of cash over and shorts, and require written explanations for anything over or under $10 or more. | | |
| | Bank Reconciliation | Review past 3 months. Have Accounting e-mail the bank recon report for the property. | | |
| **MANAGER'S REPORTS** | | | | |
| | Manager's Binder | Review a minimum of the past 2 months. | | |
| | Housekeeper's Exception Report | Review a minimum of 1 month. | | |
| | Perpetual Log Binder (at desk) | Review past 30 days. | | |
| | Competitive Call Around Report | Review past 30 days. | | |
| | Rate Variance Report | Review 30 days of Rate Distribution Report both in Room Master and Hotel Factory. | | |
| **CHARGEBACKS** | | | | |
| GRADED | Tracing System | Review past 3 months of all chargebacks, assuring that all amounts have been reconciled on the P&L. | x | |
| | Overall procedures | Review past 3 months of all chargebacks, assuring that all amounts have been reconciled on the P&L. | | |
| **PERSONNEL** | | | | |
| | Personnel Files | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | I-9 Files | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | Background Checks | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | Medical Information Files | Assure that each active employee has an emergency medical form sealed in separate envelopes. | | |

Adm - Internal Audit Spot Check

12/30/2003

December 29, 2003

Constructive Action Notice

This is notice of unsatisfactory performance for Belinda Stough, General Manager of the Jameson Inn of AlexCity, Alabama.

Results from the 4th Quarter Quality Assurance Inspection on your property were "fail". A follow up inspection was done 30 days later and the results of that inspection were "Needs Improvement". Cleanliness standards were not met on either inspection.

In addition, an evaluation of personnel at your facility revealed insufficient training with some staff members working shifts alone. This cannot happen. No one is to work a shift unless they are thoroughly trained in the fundamental areas of guest service.

Prior notices covering QA results and expectations have been sent to you. Please note that your property will be inspected randomly over the next three to six months. Your failure to meet company cleanliness standards in any of these inspections and or desk coverage with insuffiently trained staff will result in further action, up to and including termination of employment.

If you have any questions concerning this notice, please let me know.

Charles Woods
District Manager


**DEFENDANT'S EXHIBIT**
*19*

# Jameson Hospitality, LLC

## Absence Report

*(This form must be submitted to your supervisor as far in advance as practicable
to the first day requested off.)*

| Employee Name: *Belinda Stough* | Date of Hire: *May 99* |
|---|---|
| Social Security Number: *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* | Position Title: *General Manager* |
| Department: | Total PTO Days/Hours Allowed: *120* |
| Date of Request: *12-29-03* | |

| | REASON FOR ABSENCE | DATES REQUESTED/TAKEN | | | | | TOTAL DAYS/HOURS | PTO REMAINING |
|---|---|---|---|---|---|---|---|---|
| θ | Paid Time Off | *1/16* | *1/19* | *1/20* | *1/21* | *1/22* | *48.0* | *72.0* |
| θ | Jury Duty | | | | | | | |
| θ | Military Duty | | | | | | | |
| θ | Bereavement *(specify relationship below)* | | | | | | | |
| θ | Holiday | | | | | | | |
| θ | Weather | | | | | | | |
| θ | Leave Without Pay *(explain below)* | | | | | | | |
| θ | Other *(explain below)* | *1/27* | *1/28* | *4/20* | *2/3* | | *32.0* | *40.0* |
| | | | | | TOTAL TIME OFF: | | *80.0* | *40.00* |

FURTHER EXPLANATION *(where required)* *Sons Wedding, Husband has 15 day leave from Iraq.*

*Belinda Stough*                                   *12-29-03*

Employee Signature                                   Date

---

SUPERVISOR'S RECOMMENDATION:                 COMMENTS:

θ   Approved

θ   Approved with following modification:

θ   Not approved for the following reason(s):

θ   Deduct _____ hrs from Employee's paycheck.

**DEFENDANT'S EXHIBIT**

Supervisor's Signature                              Date

*20*

e-mailed
2/6/04

February 6, 2004

To: Belinda Stough

From: Charles Woods

Subj: Accountability

As is the case with all our General Managers, there are corporate standards which must be maintained. I have reviewed several of those standards with you during our meeting on Tuesday, February 3, 2004. A recap of our conversation regarding corporate standards and expectations are as follows:

1.  Customer aging report is to be cleaned up with all amounts current and or less than 60 days by Feb. 13th. Any credits are to be handled properly in room master and a check needs to be sent to the customer covering the credit amount. Write offs if appropriate and if verified through corporate office should be done in room master and using the proper procedure. Overdue invoices must be collected from our customers as well. I will require "proof" and detailed written documentation from you on the settlement and handling of all the above mentioned scenarios.

2.  For the month of January 2004 your property failed to meet ADR and Occupancy goals resulting in a RevPar loss to budget of $5.25. This is unacceptable and a detailed action plan outlining how we will make up the $9,000 shortfall in revenues from January is due in my hands before the end of the day tomorrow, Friday the 6th of February.

3.  With an AGM now on property effective 2-4-04. Corporate standard's on labor hours must be adhered to based on the sliding scale set forth by the company and of which you have a copy.

4.  The past two QA scores for your property have been fail and needs improvement. The next and future inspections must show improvement.

5.  Employee's are to be in uniform's that are crisp and clean and not wrinkled. The bar on appearance with your staff must be raised for all desk associates.

6.  Reports from your hotel have been habitually late in the past. This will not continue. Reports will be submitted timely from here going forward.

7.  You have a business plan and have been given a sales strategy from corporate which outlines sales initiatives monthly. My understanding from you is that you are not up to date in making these required contacts. It is absolutely essential that you complete in full each months requirements and that you report your results in detailed written form to your district manager each Friday.

The above are all critical areas and are of grave importance in the successful operation of your hotel. Failure to adhere to and or succeed in any of these areas could result in disciplinary action up to and including termination.

If you have any questions concerning the above listed areas, please let me know and we can discuss them.



DEFENDANT'S
EXHIBIT

21


JAMESON INN


KITCHIN
HOSPITALITY, LLC


Signature
Inn.
There's something personal always Signature™

## PRODUCT EVALUATION

| HOTEL: | AlexCity | DATE: | 2/18/04 |
|---|---|---|---|
| GM: | Belinda Stough | ASSESSOR | Charles Woods |

| Grading Criteria | Grade | | Subjective Ranking (via committe only) |
|---|---|---|---|
| OUTSTANDING: | FALSE | | |
| ABOVE AVERAGE: | FALSE | | |
| AVERAGE: | FALSE | | |
| NEEDS IMPROVEMENT: | FALSE | | |
| FAILURE: | TRUE | | |

| Service | Graded Areas | | Major Service Violations | |
|---|---|---|---|---|
| Guest Services | 0 | n/a | Uniform Deficiency - Automatic FAIL | |
| Breakfast Quality | 0 | n/a | Service Initiative Deficiency - | |
| Sales | 1 | | Automatic Fail | |
| Housekeeping Procedures | 1 | n/a | Continental Breakfast was graded | |
| TOTAL: | 2 | | on 1 or more items. | |

| Physical Plant | Graded Areas | | Major Physical Plant Violations | | | |
|---|---|---|---|---|---|---|
| Building Exterior | 0 | drop 2 levels | Graded in Carpets/Walls/Spread/ or Tubs | | | |
| Building Interior | 1 | | | 1 | | 1 |
| Back of the House Areas | 0 | n/a | Landscaping Graded | | | |
| Pool Area | 0 | | | | | |
| Fitness Area | 1 | n/a | Building Siding Cleanliness Graded | | | |
| GR Sleeping Area | 7 | | | | | |
| GR Bath and Vanity | 9 | n/a | Room Failures | | | |
| TOTAL: | 18 | | | | | |

| Administrative and Internal Audit Spot Check | Score | | Major Internal Audit Violations |
|---|---|---|---|
| Graded Areas | 0 | | |
| Urgent Deficiencies | 0 | | |

| Overall Summary |
|---|


DEFENDANT'S
EXHIBIT

ZZ

Score Sheet

# PERCENT OF DEFICIENT ISSUES



| | | Dust & | Repair & | |
|---|---|---|---|---|
| Guest Service | Cleanliness | Debris | Replacement | Standards |
| 8 | 29 | 14 | 34 | 7 |

WORK IN PROGRESS                                    1 of 2

## OPERATIONAL WIP

Hotel Name:          AlexCity

| Complete | Priority | ASSIGN DATE | SUBJECT | RESPONSIBLE PERSON | COST $ | TARGET DUE DATE | COMPLETION DATE (DO NOT INPUT) |
|---|---|---|---|---|---|---|---|
| ☐ | A | 9/11/2003 | List all marked Deficiencies (x) | FRONT DESK | $89 | 9/19/2003 | |
| ☐ | B | 2/18/2004 | Order matching ice buckets& lids | GM TO DO | $300 | 3/31/2004 | |
| ☐ | A | 2/18/2004 | Determine open invoices for Walmrt | GM TO DO | $0 | 2/23/2004 | |
| ☐ | | 2/18/2004 | Remove and clean outside dryer vnt | HOUSEKEEPING | $0 | 2/25/2004 | |
| ☐ | | 2/18/2004 | Clean stairwell on left side of 3-4 Bld | HOUSEKEEPING | $0 | 2/27/2004 | |
| ☐ | | 2/18/2004 | Replace fitness center signage | GM TO DO | $35 | 3/15/2004 | |
| ☐ | | 2/18/2004 | 3/4bldg.gutters need cleaning out | MAINTENANCE | $150 | 3/31/2004 | |
| ☐ | | 2/18/2004 | All gutters need bleaching & cleang | MAINTENANCE | $350 | 3/31/2004 | |
| ☐ | | 2/18/2004 | Re-touch up walls in fitness center | MAINTENANCE | $50 | 3/31/2004 | |
| ☐ | | 2/18/2004 | Repair phone in fitness center | MAINTENANCE | $50 | 3/31/2004 | |
| ☐ | A | 2/18/2004 | Replace smoke detector Rm. 118 | MAINTENANCE | $0 | 2/20/2004 | |
| ☐ | A | 2/18/2004 | Treat mildew in Rms 211& 220 | HOUSEKEEPING | $0 | 2/20/2004 | |

## OPERATIONAL WIP

Hotel Name: _____ AlexCity _____

| Complete | Priority | ASSIGN DATE | SUBJECT | RESPONSIBLE PERSON | COST $ | TARGET DUE DATE | COMPLETION DATE (DO NOT INPUT) |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |
| ☐ | | | | | | | |

# QA CAPITAL REVIEW

To: Thomas Cobb     (tcobb@kitchinconstruction.com)     Fax: 973-461-4537
From: Charles Woods
Date: February 18, 2004
Re: Capital Review of  AlexCity

## Building Exterior

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|---|---|---|
| Building Siding/Brick | | |
| Canopy | | |
| Curbing and Curb Stops | | |
| Exterior Caulking | Outdated | Caulking need throughout property |
| Flag Poles | | |
| Irrigation System | Repair Needed (Large) | Has not worked in some time. |
| Lighting & Light Poles | | |
| Parking Lot Pavement | | |
| Roofing | | |
| Side Walks | | |
| Signage | Outdated | New signage needed |
| Windows / Glass | Repair Needed (Large) | Many rooms have condensation on windows |
| Facia Board, Soffits, eves | Worn/Tattered | Painting and caulking needed bad |
| Other | | |
| Other | | |

## Lobby Area

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|---|---|---|
| Artwork | | |
| Carpet | | |
| Case goods | | |
| Ceilings | | |
| Elevators | | |
| Entrance Doors | | |
| Fireplaces | | |
| Hard Flooring | | |
| Meeting Rooms | | |
| Public Area HVAC Units | | |
| Public Restrooms | | |
| Security Equipment | Replacement Needed | camera's blurred and working on only two stations |
| Signage | | |
| Soft Goods | | |
| Wall Covering | | |
| Other | | |
| Other | | |

## Corridors

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|---|---|---|
| Carpet | | |
| Doors | | |
| Electronic Locks | Replacement Needed | 3 rooms down with lock problems |
| HVAC Units | | |
| Lighting | | |
| Signage | | |
| Wall Covering | | |
| Other | | |

## Mechanical

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|------|-------------------|----------------------|
| Boilers/Water Heaters | Acceptable | |
| Dryers | Acceptable | |
| Fire Enunciation Panel | Acceptable | |
| Fire Sprinkler System | Acceptable | |
| Pool Mechanical Equipment | Acceptable | |
| Pool Structure | Acceptable | |
| Washers | Acceptable | |
| Water Softener | | |
| Other | | |
| Other | | |

## Guest Rooms

| ITEM | CAPITAL CONDITION | COMMENTS / REASONING |
|------|-------------------|----------------------|
| Artwork | Acceptable | |
| Bath Chrome | Acceptable | |
| Bathroom Flooring | Acceptable | |
| Bathtub Surround | Acceptable | |
| Bathtubs | Worn/Tattered | Chrome work needed in tubs |
| Bedspreads/Drapes | Acceptable | |
| Carpet | Replacement Needed | 12 rooms will need replacement |
| Case goods | Outdated | Some replacement needed on armoires, luggage benches |
| Ceilings | Acceptable | |
| HVAC Units | Acceptable | |
| Lighting | Outdated | vanity light fixtures are worn and 25% need replacing |
| Mattress/Box springs | Worn/Tattered | ordered on capital |
| Mirrors | | |
| Sinks-Basins/Vanities | Worn/Tattered | number of drains missing |
| Televisions | Acceptable | |
| Wall Covering | Acceptable | touch up needed in number of rooms |
| Other | | |

## Miscellaneous Comments:     *(if necessary)*

Painting exterior on soffits, facia and eves needed this year.  Sidewalk overhead needs painting/caulking. Some columns needing caulking and painting. Touchup painting in number of rooms required asap. Fitness Center Bike and stairclimber need replacing(dails on both are broken and missing)

# SAFETY & LIABILITY REVIEW

To:    Marty Brew        (mbrew@jamesoninns.com)        Fax: 973-461-4528
From:  Charles Woods
Date:  February 18, 2004
Re:    Safety & Liability Review of    AlexCity

## Fire

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Emergency & Exit lights operational | | yes |
| Fire Doors automatically closing | | yes |
| Fire Escape maps posted in rooms | | most rooms |
| Fire Extinguisher Inspected Annually | | yes |
| Fire Panel operational | | yes at this time |
| Laundry dryers free from lint | | yes |
| Laundry filter cleaned daily | | yes |
| Review Fire Procedures with GM | | |
| Smoke detectors properly installed | Property Liability | noted one unopperational during QA |
| Other | | |
| Other | | |

## Security

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Cameras are operational | Property Liability | Needs work-2 stations not working and others are blurring |
| Entrance doors locked at night | | yes |
| Exterior & Interior lighting sufficient | | yes |
| Master Keys are controlled | | yes |
| Perimeter doors locked | | yes |
| Review Robbery Procedures with GM | | ok |
| Room numbers are not verbalized | | no |
| Safes secure and proper procedures | | yes |
| Staff keys are logged in and out | | yes |
| Other | | |
| Other | | |

## Storm

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Review Flood Procedures with GM | | ok |
| Review Hurricane Procedures with GM | | ok |
| Review Power Outage Procedures. | | ok |
| Review Telephone Outage Procedures | | ok |
| Review Tornado Procedures with GM | | ok |
| Siding and shingles secure | | yes |
| Staff trained on all storm procedures | | ok |
| Other | | |

## Water Damage

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Boilers & Hot Water heater condition | | ok |
| Fire Sprinkler System condition | | ok |
| Mildew evidence detected | | yes-noted in 2 rooms-entered on WIP |
| Reports of any roof leaks | | none |
| Reports of any water intrusions | | none |
| Visible plumbing problems | | none |
| Other | | |
| Other | | |

AlexCity AL.xls                                    Safety & Liability Review

SAFETY & LIABILITY REVIEW
AlexCity
02/18/0

## Slips; Trips; & Falls

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Car stops in parking - visible (painted) | yes | |
| Carpeting secure at seems & edges | yes | |
| Entrances have adequate mats | yes | |
| High visibility between PL & Sidewalks | yes | |
| Parking Lot free from pot holes | yes | |
| Sidewalks free of elevation changes | yes | |
| Sidewalks snow and ice log kept | yes | |
| Stairwells in good condition | yes | |
| Visible spills are adequately handled | yes | |
| Other | | |
| Other | | |

## Pools

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Backboard condition | | |
| Depth markers visible on deck & side | yes | |
| GFCI testing | ok | |
| Hours of operation signage | ok | |
| Life ring & rope condition | ok | |
| No dive signs posted | yes | |
| No lifeguard signs posted | yes | |
| Pool closed at posted hours | yes | |
| Pool deck in safe condition | yes | |
| Pool fence in good condition | yes | |
| Pool gate self closing and latches | self closing-latch needs work | |
| Pool lights are adequate | yes | |
| Pool Rules posted | yes | |
| Pool water tested regularly | yes | |
| Shepherd hook condition | ok | |
| Other | | |

## Miscellaneous

| ITEM | LIABILITY CONDITION | COMMENTS / REASONING |
|---|---|---|
| Crib and Playpen condition | | |
| Food properly refrigerated and stored | ok | |
| Water temperature less than 120F | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |
| Other | | |







KITCHIN
HOSPITALITY, LLC

PRODUCT EVALUATION

| HOTEL: | AlexCity | DATE: | 2/18/04 |
|--------|----------|-------|---------|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|------|----------|-------------------|---|
| **SERVICE** | | | |
| | Reservation Procedures | Are the FD associates answering the phone within 3 rings? | |
| | *graded if more than 1 deficiencies* | Are the FD associates using the proper phone script? | |
| | | Does the FD associates have a good "tone" to their voice? | |
| | | Are the FD associates using the Guests Name? | |
| | | Are the FD associates quoting amenities before rate? | |
| | | Are the FD associates properly quoting the rate with "surcharge"? | |
| | | Are the FD associates recapping the reservation with the confirmation number? | |
| | | Are the FD associates asking for the reservation? | |
| | Check In Procedures | Are the FD associates greeting the Guest in a timely manner? Smile? | |
| | *graded if more than 1 deficiencies* | Are the FD associates using the Guest Name? | |
| | | Are the FD associates verifying the reservation at check-in? | |
| | | Are the FD associates using positive eye contact with the Guest? | |
| | | Is the check in process efficient and completed in a timely manner? | |
| | | Are the FD associates reviewing amenities at check-in? | |
| | *auto fail!* | Are the FD associates properly sincerely delivering the "Value Pledge"? | |
| | | Are the FD associates offering the "Travel Further Passport"? | |
| | | Are all guest pre-registered before arrival? | X |
| | | Is all information being completed on the registration cards and folios? | |
| | | Has the "guest awareness" report been run today? | |
| | | Is luggage assistance being offered when possible? | |
| | | Are wake up calls offered during the check-in process? | |
| | | Are restaurant & attraction suggestions being offered at check-in? | |
| | | Are the FD associates giving precise directions to the room? | |
| | | Are the FD associates protecting the identity of the room number? | |
| | | Was a "call-back" performed for the Guest? | |
| | Check Out Procedures | Are the FD associates greeting the Guest in a timely manner? Smile? | |
| | *graded if more than 1 deficiencies* | Are the FD associates using the Guest Name? | |
| | | Are the FD associates verifying charges, payment type, etc.? | |
| | | Are the FD associates using positive eye contact with the Guest? | |
| | | Is the check-out process efficient and completed in a timely manner? | |
| | | Are all guest offered an expressed check out folio delivered under their room door? | |
| | | Are the FD associates inquiring about the quality of stay? | |
| | | Are the FD associates asking about "travel further" arrangements? | |
| | Uniforms and Name badge. Professional Look    *Automatic graded area and overall "fail"* | Are all personnel wearing the appropriate uniform & name badge? Do they look professional? | |

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| | Other related Guest Services information | Forgotten Items: Are the following items available complimentary for our Guest? Toothpaste/Brush; razor/créme; combs; deodorant; sewing kit. | |
| | graded if more than 2 deficiencies | Reader Board: Is the reader board updated with today events and meetings; the current "JAMS" stock price; and a "Guest of the Day"? | |
| | | Appearance: Is the front desk area free from clutter. Is the back door closed? From the Guest view, does it look professional and inviting? | |
| | | Are there emergency items available behind the front desk. (Flashlights; extra batteries; battery operated radio; etc) | |
| | | Are there fresh linens available in the back office for Guest request? | |
| | | Are all associates knowledgeable of local service, restaurants, churches, local attractions, etc.? | |
| | | Do all associates have a good knowledge of the Kitchin Hospitality "Value Pledge". | |
| | | Manager reception items: Are cookies, milk, and popcorn available on time, with a professional presentation? (60rms + Mon-Thurs) 5pm to 7pm | |
| | | Is a Lost & Found log being maintained in detail? Are all Lost & Found procedures being followed accordingly. | |
| | | Are the Guest Service Lists being properly updated and utilized? (Control G) | |
| | | Are Groups being blocked properly in the property management system? | |
| | | Are companies properly being tracked in the property management system? | |
| **BREAKFAST AREA** | | | |
| | Breakfast Hours | Is the Breakfast area set up at the designated standard times? | |
| | graded if more than 0 deficiencies | Are all items available until the moment the breakfast area shuts down? | |
| | Breakfast Presentation | Is the Breakfast area set up according to the Kitchin Hospitality minimum breakfast standard? | |
| | graded if more than 1 deficiencies | Is the Breakfast Bar conducive to a good flow? | |
| | | Are all items presented in an appealing manner? | |
| | | Is all of the equipment clean and maintained properly? Coffee urns; juice machine; air pots; coffee brewers; refrigerator, etc.? | x |
| | | Verify that 2 high chairs are available in every breakfast area. (+ in 40 room: properties) | |
| | Health Dept Score  100.0 | Is the prep room overall clean and sanitary? Is the most recent health department inspection posted? Post the score. | |
| | Breakfast Service | Is the Guest Host/Hostess greeting all Guest and responding to all request? | |
| | graded if more than 1 deficiencies | Is the General Manager interacting with the Guest? | |
| | | Are the appropriate uniforms and name badges worn by all personnel. | |
| | | Is the overall perception of the breakfast associates friendly, helpful, and professional? | |

GUEST SERVICES / SALES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| SALES | | | |
| GRADED | Sales and Marketing | Are all referral programs in place?  (i.e.: competitors; rental agencies; restaurants; etc.) | |
| | *graded if more than 1 deficiencies* | Are the GM and Sales Manager familiar with their top accounts?  Test their knowledge. | |
| | | Review all reports for completeness.  (Weekly Requirements:  3 Appts; 1 Tour; 2 Maint Calls; 5 Cold Calls) | x |
| | | Are the sales files organized; complete; and current? | x |
| | | Is the hotel continually updating the annual Business Plan/Binder? | x |
| | | Is the GM managing room and rate inventories in both the property management system and the CRS system? | |
| | *Gm Organizations* | Is the GM in high standing in the community?  What organizations is he/she involved in? | |
| | 1 tourism committee | | |
| | 2 | Is the GM familiar with his/her competition?  Ask probing questions. Drive the competition. | |
| | 3 | Are the Billboards freshly painted and in good condition.  What is the condition of the DOT sign? | |
| | 4 | Is the GM updated on all new hotels and new renovation in the market? | |
| | | Is the GM properly implementing an effective marketing plan? | x |

Jameson-2043                10/6/2005





KITCHIN
HOSPITALITY, LLC

Signature
Inn
There's something personal about a Signature!

JAMESON INN

PRODUCT EVALUATION

HOTEL: _____AlexCity_____          DATE: _____2/18/04_____
GM: _____Belinda Stough_____          INSPECTOR: _____Charles Woods_____

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| **BUILDING EXTERIOR** | | | | | | |
| | Landscaping | Is the lawn well manicured, edged neatly, free from weeds, and healthy in appearance? | | | | |
| | graded if more than 1 deficiency | Are the plants, trees, and shrubs trimmed properly and in good condition? | | | | |
| | | Do the flower beds have seasonal flowers, and appropriate ground cover? | | | | |
| | | Is the irrigation and/or watering procedures in place and properly functioning? | | | x | |
| | Dumpster Area | Is the dumpster fence clean, and well maintained? Is the fence closed and latched? | | | | |
| | graded if more than 0 deficiency | Is the dumpster decking clean and free of trash and stains? | | | | |
| | | Are the dumpster container doors closed and not overflowing? | | | | |
| | Sidewalks and Parking Lot | Are the sidewalks and parking lot free of trash and debris? Are there any visible stains? | | | | |
| | graded if more than 1deficiency | Are all exterior trash container clean, maintained, and in overall good condition? | | | | |
| | | Do the sidewalks or parking lot have any controllable damage to them? | | | | |
| | | Are the curb stops in good condition? | | | | |
| | | Do the Parking Lot stripes, caution areas, and handicap areas need to be painted. | | | | |
| | Lighting and Flagpoles | Are the timers/photocells properly adjusted for the season? | | | | |
| | graded if more than 0 deficiency | Are all light bulbs burning with proper wattage? | | | | |
| | | Is the Property Signage well lit and in good condition? (Great Sign, Directional Signs, etc.) | | | | |
| | | Are all of the flags and flag poles in good condition, free of frays and tears? (if applicable) | | | | |
| | Building Structure | Assess the overall building condition. | | | | |
| | graded if more than 1deficiency | Assess the condition of the exterior HVAC covers and vents? | | | | |
| | | Has the siding been pressured washed? | | | | |
| | | Assess the condition of the Porte-cochere area? Are the light fixtures clean and working properly? | | | | |
| | | Are all windows clean and free of streaks? | | | | |
| | | Are there any visible hazards (loose building materials, shingles, ice clips, siding, trim, etc) on the building? | | | | |

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|-------------------|---|---|---|---|
| | Transportation | Is the Van Clean? Are the License Plates current? Is the Van hour log up to date? | | | | |
| | *graded if more than 0 deficiency* | Are we providing VIP service to the Van patrons? (Advance check in; cold drinks: coffee; snacks; newspaper; etc) | | | | |
| **BUILDING INTERIOR** | | | | | | |
| | Entrance Area / Foyer | Assess the over all condition of the entrance foyer. | | | | |
| | | Assess the overall all condition of the night window. (if applicable) | | | | |
| | Lobby | Are the breakfast tables clean and in good condition? | | | | |
| | *graded if more than 2 deficiency* | Are the breakfast chairs clean and in good condition? | | | | |
| | | Are the sofa and side chairs clean and in good condition? | | | | |
| | | Are the breakfast cabinets well organized and clean? | | | | |
| | | Are all glass windows clean and free of streaks and finger prints? | | | | |
| | | Is the carpet clean and in good condition? | | | | |
| | | Is all tile or wood flooring clean and in good condition? | | | | |
| | | Are the interior plants free of dust, debris. Is the appearance inviting? | | | | |
| | | Is the artwork and wall décor in good condition? | | | | |
| | | Are all lights in working order with the proper wattage? | | | | |
| | | Are there adequate trash containers? Are they clean and in good appearance? | | | | |
| | | Are the Interview Centers clean and in working order? (if applicable) | | | | |
| | | Are all public area phones clean and in working condition? | | | | |
| | | Are the lobby vent covers clean and well maintained? | | | | |
| | | Assess the lobby equipment. (background music; television & remote; etc.) | | | | |
| | | Assess the overall dust in the lobby. | | | | |
| | Corridors | Assess the corridor carpet condition. | | | | |
| | *graded if more than 1 deficiency* | Assess the corridor wall covering. | | | | |
| | | Assess the corridor ceiling condition. | | | | |
| | | Assess the condition of all corridor door frames. | | | | |
| | | Assess the corridor signage. | | | | |
| | | Assess the corridor lighting. | | | | |
| | | Asses all corridor vent covers; window shades, and HVAC covers. | | | | |
| | | Assess the corridor emergency lighting and exit signs. | | | | |
| | | Assess all corridor fire extinguishers. Check the inspection date. | | | | |
| | Vending Rooms | Is the vending room floor clean and in good condition | | | | |
| | *graded if more than 1 deficiency* | Assess the vending room wall covering. | | | | |
| | | Assess the vending room ceiling condition. | | | | |
| | | Assess the condition of all vending room door frames. | | | | |
| | | Assess the vending signage. | | | | |
| | | Assess the vending room lighting. | | | | |
| | | Are all vent covers clean and well-maintained. | | | | |
| | | Assess the condition of all vending machines. | | | | |
| | | Assess the condition of the ice machines. | | | | |
| GRADED | Stairwells | Is the stairwell railing in good condition and free of paint chips? | | | | |
| | *graded if more than 1 deficiency* | Are all stair treads clean and well-maintained? | | x | | |
| | | Is the stairwell flooring clean and well-maintained? | | | | |
| | | Assess the stairwell wall covering. | | | | |
| | | Assess the stairwell ceiling condition. | | x | | |
| | | Assess the stairwell emergency lighting and exit signs. | | | | |
| | | Are the doors spring loaded and self-closing? | | | | |
| | | Assess the condition of all stairwell door frames. | | | | |
| | | Assess all stairwell signage. | | | | |

Jameson-2045

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Elevators | Is the flooring clean, and well-maintained? | | | | |
| | *graded if more than 1 deficiency* | Are the entry tracks clean and free from debris? | | | | |
| | | Are all walls clean and in good condition? | | | | |
| | | Assess the elevator ceiling. | | | | |
| | | Is there a working emergency phone. Does it dial the front desk? | | | | |
| | | Assess the elevator lighting. | | | | |
| | | Are the door frames clean and free from paint chips? | | | | |
| | | Assess the elevator signage. | | | | |
| | | Is the current inspection certificate properly displayed? | | | | |
| | Public Restrooms | Are the floors clean and well-maintained? | | | | |
| | *graded if more than 1 deficiency* | Is the wall covering clean and well-maintained? | | | | |
| | | Assess the public restroom ceilings. | | | | |
| | | Assess the commodes flushing efficiently. | | | | |
| | | Are air refreshers placed in all public restrooms? | | | | |
| | | Assess the emergency lighting | | | | |
| | | Assess the condition of all public restroom  door frames. | | | | |
| | | Are all stall walls clean and well-maintained? | | | | |
| | | Assess the restroom signage. | | | | |
| | | Are the plumbing fixtures free from dust, water spots, etc.? | | | | |
| | | Are the mirrors clean and free from streaks? | | | | |
| | | Are all commodes clean? | | | | |
| | | Are all basins/sinks clean? | | | | |
| | | Are all vanity tops clean? | | | | |
| | Meeting Rooms | Assess all meeting room seating. | | | | |
| | *graded if more than 1 deficiency* | Assess all meeting room tables. | | | | |
| | | Assess the condition of all white boards. | | | | |
| | | Assess all AV equipment. | | | | |
| | | Assess the meeting room flooring condition. | | | | |
| | | Are the thermostats set at 72 Degrees? | | | | |
| | | Assess all meeting room emergency lights and exit signs. | | | | |
| | | Assess the meeting room wall covering. | | | | |
| | | Assess all meeting room lights. | | | | |
| | | Assess all meeting room signage. | | | | |
| | | Are the vent covers clean and well-maintained? | | | | |
| | | Assess the meeting room ceilings. | | | | |
| **BACK-OF-THE-HOUSE** | | | | | | |
| | Laundry Room | Is the laundry floor clean and free of lint? | | | | |
| | *graded if more than 1 deficiency* | Are the doors and door frames clean and well-maintained? | | | | |
| | | Assess the laundry room emergency lighting. | | | | |
| | | Is there eye wash available? | | | | |
| | | Are the MSDS sheets updated and readily available? | | | | |
| | | Is the wage and hour poster properly displayed?  (break room?) | | | | |
| | | Is the Lint Filter being cleaned twice a day? | | | | |
| | | Assess the condition of the laundry room ceiling. | | | | |
| | | Assess the overall condition of all washers. | | | | |
| | | Assess the overall condition of all dryers.  Check the top, bottom, and ventilation for lint or debris. | | | | |
| | | Assess the overall condition of the linen storage room. | | | | |
| | Storage Rooms | Is the flooring clean and well-maintained? | | | | |
| | *graded if more than 1 deficiency* | Assess the condition of the storage room walls. | | | | |
| | | Assess the condition of the storage room ceilings. | | | | |
| | | Asses the condition of all storage room doors and door frames. | | | | |
| | | Are the storage rooms locked and secure? | | | | |
| | | Assess the overall storage room organization and cleanliness. | | | | |
| | | Is the hotel storing important documents according to the timeframes of the retention guide? | | | | |

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|---|---|---|---|---|---|---|
| | Maintenance Shop / Mechanical Room | Assess the organization of the maintenance area? | | | | |
| | *graded if more than 1 deficiency* | Is the area clean, well kept, and painted. | | | | |
| | | Are all hazardous chemicals stored in the proper cabinets? | | | | |
| | | Is the Preventative Maintenance Systems set up properly and updated? | | | | |
| | | Is the water temperature and water pressure correctly set? (110-115 degrees going to Guest rooms. 140 degrees going to Laundry) | | | | |
| | | Is the State Boiler Inspection certificates framed and posted near the boilers? | | | | |
| | | Are the boilers working properly, and have they been well maintained? | | | | |
| | | Is the water softener working properly, and has it been well maintained? Check water hardness log. Is hardness at 3grams? Is the tank full of salt? | | | | |
| | | Are all water pumps functioning properly, clean, and periodically oiled? | | | | |
| | | Are all gauges working properly, and all readings correct? | | | | |
| | Administrative Areas | Assess the overall cleanliness and organization of the General Manager's office? | | | | |
| | *graded if more than 0 deficiency* | Assess the overall cleanliness and organization of the Back Office area? | | | | |
| | Other Back of the House Areas | Assess the overall condition of the break room. | | | | |
| | *graded if more than 0 deficiency* | Assess the overall condition of any employee restrooms. | | | | |
| | | Assess the cleanliness and organization of any storage cabinets. | | | | |
| **POOL AREA** | | | | | | |
| | Hot Tub | Is the overall water quality in good condition? Check water jets. | | | | |
| | *graded if more than 1 deficiency* | Is there a water thermometer? Is the water temperature between 100 - 104 degrees? | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the Hot Tub tiles, walls and bottom clean? | | | | |
| | Pool | Is the overall water quality in good condition? | | | | |
| | *graded if more than 1 deficiency* | Is the water temperature air temperature at 82 degrees? (heated inpools only) | | | | |
| | | Is the humidity properly controlled in the pool area. | | | | |
| | | Is the area odor free? | | | | |
| | | Is the water discolored in any way? | | | | |
| | | Is the chemical levels being checked and logged 3 times a day? | | | | |
| | | Are the Pool tiles, walls and bottom clean? | | | | |
| | | Is the railing polished and secured safely? | | | | |
| | Safety and Security | Is the pool depth markers visible and adhere to local code? | | | | |
| | *graded if more than 0 deficiency* | Is all safety equipment properly displayed and in good condition? (Hook; 2 life rings; backboard; etc.) | | | | |
| | | Assess all pool area emergency lights and exit signs. | | | | |
| | | Is there an emergency phone available? Does it automatically dial the Front Desk or 911? | | | | |
| | | Is the pool signage properly displayed? | | | | |
| | Pool Building Structure (indoor Pools) | Assess pool building ceilings. | | | | |
| | *graded if more than 0 deficiency* | Assess pool building windows. | | | | |
| | | Assess pool building lighting. | | | | |
| | | Assess pool building walls. | | | | |
| | | Assess pool building deck condition. | | | | |
| | Other Pool Area Items | Is the pool furniture clean and well-maintained? | | | | |
| | *graded if more than 0 deficiency* | Are there towels properly displayed? | | | | |
| | | Is the outside patio clean and presentable? | | | | |
| | | Is the patio grill in good condition? | | | | |

PHYSICAL PLANT

| AREA | Sub-area | Issue Description | C | D | R | S |
|------|----------|------------------|---|---|---|---|
| **FITNESS AREA** | | | | | | |
| GRADED | Fitness Equipment | Assess the overall condition of the fitness equipment. Does the equipment match the company specifications? | | | x | |
| | Fitness Room | Assess the overall condition of the fitness room. (flooring; walls; mirrors; ceilings; lighting; windows; etc.) | | | | |
| | | Assess the condition of the emergency lights and exit signs. | | | | |
| | Other Equipment | Is there a working scale? Water Cooler? Television with remote? Emergency Phone? | | | x | |
| | Towels | Are pool towels properly displayed? Is there a place to dispose used wet towels? | | | | |

*graded if more than 1 deficiency*







HOSPITALITY, LLC

PRODUCT EVALUATION

| HOTEL: | AlexCity | DATE: | 2/18/04 |
|---|---|---|---|
| GM: | Belinda Stough | INSPECTOR: | Charles Woods |

HOUSEKEEPING and LAUNDRY PROCEDURES

| AREA | Sub-area | Issue Description | X |
|---|---|---|---|
| **HOUSEKEEPING** | | | |
| GRADED | Housekeeping Procedures | Is there a specific special project listed for each housekeeper every day? Check today's clipboards. | |
| | graded if more than 1 deficiency | Is there a White Glove winner each month? How is the winner selected? Has every room been "white gloved" once a month? | x |
| | | Are logs being kept of such items as Mattress Rotations; Daily additional cleaning item; carpet cleaning; etc. | |
| | | Is every room being inspected every day? Verify Room Status sign off sheet. | x |
| | | Are the housekeepers using only approved chemicals? | |
| | | Are all associates wearing the appropriate uniforms and name badges. | |
| | | Assess the overall condition of the maid carts and the vacuum sweepers. Are they clean and organized? | |
| **LAUNDRY** | | | |
| | Laundry Procedures | Are the appropriate procedures being followed with stain removal; sorting; folding; and rotation. | |
| | | Are the blankets and bedspreads being washed on a regular basis, and being tracked on a log? | |
| | | Have the Linen Inventories been completed and sent to the appropriate Regional Manager? | |
| | | Are the linen shelves properly stocked and rotated? Assess the neatness of the stacks. | |



# JAMESON INN

## KITCHIN HOSPITALITY, LLC
### PRODUCT EVALUATION

HOTEL: AlexCity

GM: Belinda Stough

DATE: 2/18/04

INSPECTOR: Charles Woods

Signature Inn [SI]

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)

### GUESTROOM SLEEPING AREA:

| AREA | Sub #### | 116 | | | | 118 | | | | 220 | | | | 216 | | | | 212 | | | | 206 | | | | 213 | | | | 211 | | | | 303 | | | | 309 | | | | 401 | | | | 411 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S | C | D | R | S |

**STRUCTURE**

GRADED — Ceilings, Crown Edges, Overall Wall Color, Wall Vinyl

GRADED — Baseboards, Door Mats (exterior), Windows

**FABRIC & SOFT SEATING**

GRADED — Carpeting, Side Chair, Desk Chair, Recliner, Drapes

**LIGHTING**

GRADED — Fixtures, Shade

GRADED — Wall Hangings, Light Bulbs

**CASE GOODS / FURNISHINGS**

Luggage Rack, Credenza/Armoire, Dresser, Nightstand(s), Headboard(s), Hospitality Center, Mirror, Artwork

Overall Dust

**GUESTROOM SUPPLIES**

Bibles, Legal Rate Card, Do Not Disturb, Travel Further sign, Phone Card, Direct Dial, Ice Bucket & Tray, Guest Directory, Ashtrays / Matches, TV Cable Card/Tent, BBC Card, Coffee Supplies, Memo Pad/Pen, Maids Card, Glasses, Picture Books, Picture Pieces, Trash Cans & Liners

Guest Room Sleeping Area

1 of 2

Jameson-2050



Guest Room Sleeping Area

2 of 2

Jameson-2051



JAMESON INN

KITCHIN
HOSPITALITY, LLC

PRODUCT EVALUATION

HOTEL: AlexCity
GM: Belinda Slough

LEGEND: (C=CLEANLINESS) (D=DUST or DEBRIS) (R=REPAIR & REPLACEMENT) (S=STANDARDS)
Each line item will be 'graded' if there are more than 3 deficiencies for that line item
Each Room will be 'Fail' if there are more than 3 cleanliness issues. Each room will add an additional 'Grade' if there are more than 3 Repair or Standard items.

DATE: 2/18/04
INSPECTOR: Charles Woods

Signature Inn by

GUEST ROOM BATH/VANITY:
AREA  Sub-area

STRUCTURE:
Ceilings
Ceiling Edges
Walls/Paper
Baseboards
Ballroom Light
Door and Frame
Tile Floors/Grout

SUPPLIES:
Deodorant Soap
Facial Soap
Shampoo
Facial Tissue (lbd)
Toilet Tissue (lbd)
Coat Hangers
Wastebaskets
Ironing Board (new)
Legal Rate Card

EQUIPMENT:
Hairdryer
Iron
Ironing Board
Exhaust Fan

VANITY AREA:
Vanity
Vanity Caulking
Chrome
Basin
Towel Bar
Vanity Mirror
Full Length Mirror

BATH AREA:
GRADED
Toilet
Tub
Shower Head
Shower Curt/Rod
Tub Chrome
Tub Jets
Caulking
Towel Bar
Soap Dish Area

BATH TERRY:
Bath Towels
Hand Towels
Wash Cloths
Bathmats

TOTALS BATH & VANITY ISSUES

ROOM NUMBER

GUESTROOMS

Guest Room Bath & Vanity Area

1 of 1

meson-2052

        

JAMESON INN

KITCHIN HOSPITALITY, LLC

Signature Inn

ADMINISTRATIVE / INTERNAL AUDIT SPOT EVALUATION

HOTEL: _____AlexCity_____          DATE: _____2/18/04_____
GM: _____Belinda Stough_____       INSPECTOR: _____Charles Woods_____

### ADMINISTRATIVE and INTERNAL AUDIT

| AREA | Sub-area | Explanations | Deficient | Urgent Flag |
|---|---|---|---|---|
| **ACCOUNTS RECEIVABLES:** | | | | |
| | A/R Bucket | Review AR Bucket for proper documentation on AR Envelopes. Make sure the bucket balances with the Aged Trial Balance. | | |
| | Aged Trial Balance | Review any all all amounts over 60 days. What type of follow up has happened to rectify any past due accounts? | | |
| **ACCOUNTS PAYABLES:** | | | | |
| | Purchase Order Procedures | Review all Purchasing and Receiving procedures. | | |
| | Hold Invoices | Review vendor/invoice file to assure no invoices are being held from payment without an appropriate explanation. | | |
| | CPET and Labor Reports | Review both reports to assure they are being completed on a daily basis, and that they the Regional Manager is receiving each report weekly. | | |
| **CASH HANDLING:** | | | | |
| | Deposit Logs | Review a minimum of 2 weeks. Verify the amounts to Deposit Tickets and the Dayend Report. | | |
| | Shift Logs | Review a minimum of 2 weeks. | | |
| | Hotel Cash Count | Physically count all of the hotels cash to assure that the total matches what is booked with the Corporate Accounting Dept. | | |
| | Petty Cash Procedures | Review a minimum of 2 months worth of transactions, and assure that they are being processed in a timely manner. | | |
| | Deposit Slips | Review a minimum of 1 month's worth of Deposit Ticket, assuring bank verification of receipt. | | |
| | Mail Check Register | Review a minimum of 1 month's worth, verifying the listed checks to the deposit tickets. | | |
| | Deposit Lag Dates | Review past 3 months. Have Accounting e-mail the lag date report for the property. | | |
| | Cash over and Shorts | Review a minimum of 1 months worth of cash over and shorts, and require written explanations for anything over or under $10 or more. | | |
| | Bank Reconciliation | Review past 3 months. Have Accounting e-mail the bank recon report for the property. | | |
| **MANAGER'S REPORTS:** | | | | |
| | Manager's Binder | Review a minimum of the past 2 months. | | |
| | Housekeeper's Exception Report | Review a minimum of 1 month. | | |
| | Perpetual Log Binder (at desk) | Review past 30 days. | | |
| | Competitive Call Around Report | Review past 30 days. | x | |
| | Rate Variance Report | Review 30 days of Rate Distribution Report both in Room Master and Hotel Factory. | | |
| **CHARGEBACK'S:** | | | | |
| | Tracing System | Review past 3 months of all chargebacks, assuring that all amounts have been reconciled on the P&L. | | |
| | Overall procedures | Review past 3 months of all chargebacks, assuring that all amounts have been reconciled on the P&L. | | |
| **PERSONNEL:** | | | | |
| | Personnel Files | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | I-9 Files | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | Background Checks | Review 5 active personnel files, and 5 inactive personnel files. | | |
| | Medical Information Files | Assure that each active employee has an emergency medical form sealed in separate envelopes. | | |